**Joint Trial Exhibit List with Objections**
**May 28, 2013**

| TRIAL EX. | DESCRIPTION | BEG BATES | END BATES | DATE OFFERED | DATE RECEIVED | LIMITATION ON USE |
|---|---|---|---|---|---|---|
| TX0001 | U.S. Patent No.6,462,058 | DEX1656015 | DEX1656022 | | | |
| TX0002 | U.S. Patent No.6,664,276 | DEX0002205 | DEX0002213 | | | |
| TX0011 | Takeda's Opening Claim Construction Brief | | | | | |
| TX0013 | Impax, Generic Product Development Status (Meeting Date: Aug. 12, 2008) | IPXL-0071838 | IPXL-0071842 | | | |
| TX0019 | Impax, Generic Product Development Status (Meeting Date: Mar. 15, 2011) | IPXL-0069003 | IPXL-0069009 | | | |
| TX0022 | Handa Development Report, Dexlansoprazole Delayed Release Capsules 60 mg, a Bioequivalent Version of Dexilant, Aug. 2010 | HANDEX0079057 | HANDEX0079124 | | | |
| TX0025 | Stephen R. Byrn et al., Solid-State Chemistry Drugs 1-5, 47-54, 59-61, 506-508, 518 (2d ed. 1999) | IPXL-0009876 | IPXL0009893 | | | |
| TX0026 | "crystal," McGraw-Hill Dictionary of Scientific and Technical Terms (3d ed. 1984). | IPXL-0009914 | IPXL0009918 | | | |
| TX0027 | "amorphous," Hawley's Condensed Chemical Dictionary (12 ed. 1993) | IPXL-0010283 | IPXL0010286 | | | |
| TX0028 | Bruno C. Hancock & George Zografi, "Characteristics and Significance of the Amorphous State in Pharmaceutical Systems," 86 J. Pharm. Sci. 1 (1997) (Exhibit 10 to Dr. Myerson's Declaration) | DEX0014581 | DEX0014592 | | | |
| TX0029 | J.T. Carstensen & Tommy Morris, "Chemical Stability of Indomethacin in the Solid Amorphous and Molten States," 82 J. Pharm. Sci. 657 (1993) | | | | | |
| TX0030 | U.S. Patent No. 5,496,946 | | | | | |
| TX0031 | Stephen Byrn et al., "Pharmaceutical Solids: A Strategic Approach to Regulatory Considerations," 12 Pharm. Res. 945 (1995) | | | | | |
| TX0032 | Bruno C. Hancock & Michael Parks, "What is the True Solubility Advantage for Amorphous Pharmaceuticals," 17 Pharm. Res. 397 (2000) | | | | | |
| TX0033 | FDA Guidance for Industry: "ANDAs: Pharmaceutical Solid Polymorphism," July 2007 | | | | | |
| TX0034 | XRPD of Excipients in Handa's ANDA Products | HANDEX0074061; HANDEX0074162-63; HANDEX0074173-84; HANDEX0074194-95; HANDEX0074077-83; HANDEX0074234; HANDEX0074238-39; HANDEX0074268; HANDEX0074270; HANDEX0074272; HANDEX0074319-20; HANDEX0074323-24 | HANDEX0074061; HANDEX0074162-63; HANDEX0074173-84; HANDEX0074194-95; HANDEX0074077-83; HANDEX0074234; HANDEX0074238-39; HANDEX0074268; HANDEX0074270; HANDEX0074272; HANDEX0074319-20; HANDEX0074323-24 | | | |
| TX0035 | "amorphous substance," Science and Technology Encyclopedia 17 (1999) | | | | | |
| TX0036 | "amorphous," Concise Encyclopedia of Chemistry 67 (1993) | | | | | |

| TRIAL EX. | DESCRIPTION | BEG BATES | END BATES | DATE OFFERED | DATE RECEIVED | LIMITATION ON USE |
|---|---|---|---|---|---|---|
| TX0037 | Kieran J. Crowley & George Zografi, "Cryogenic Grinding of Indomethacin Polymorphs and Solvates: Assessment of Amorphous Phase Formation and Amorphous Phase Physical Stability," 91 J. Pharm. Sci. 492 (2002) | | | | | |
| TX0040 | Excerpt of TWi ANDA, letter to Dr. Webber | ANC-DEXL0000304 | ANC-DEXL0000491 | | | |
| TX0064x02 | Takeda's Preliminary Claim Constructions and Extrinsic Evidence for U.S. Patent No. 6,462,058 | | | | | |
| TX0064x03 | The United States Pharmacopeia (USP 23) The National Formulary (NF 18), "X-Ray Diffraction" 1801-02, 1840-44 (1995 ed.) | | | | | |
| TX0064x04 | X-Ray Diffraction, The United States Pharmacopeia, § 941, at 2007 (24th Revision, 2000) | | | | | |
| TX0064x07 | Prosecution History for U.S. Patent No. 6,462,058, Original Claims (p.28) | DEX0001343 | DEX0001343 | | | |
| TX0064x08 | Prosecution History for U.S. Patent No. 6,462,058, Office Action | DEX0001579 | DEX0001581 | | | |
| TX0064x09 | Prosecution History for U.S. Patent No. 6,462,058, Response to Office Action, Receive-Stamped 3/21/2002 | DEX0001584 | DEX0001595 | | | |
| TX0064x10 | The United States Pharmacopeia NF Monograph for Sugar Spheres | | | | | |
| TX0065 | Expert Report of Allan S. Myerson, Ph.D., Regarding Infringement by Impax | | | | | |
| TX0065x01 | Curriculum Vitae of Allan S. Myerson, Ph.D. | | | | | |
| TX0065x02 | Index of Documents Reviewed by Allan S. Myerson, Ph.D | | | | | |
| TX0065x05 | X-Ray Diffraction, The United States Pharmacopeia, (25th Revision, 2002 ed.) | DEX0014739 | DEX0014742 | | | |
| TX0065x06 | Polymorphism in Pharmaceutical Solids, "Thermoanalytical and Crystallographic Methods" (Brittain) 318-347 | DEX0014472 | DEX0014488 | | | |
| TX0065x07 | Polymorphism in Pharmaceutical Solids, "Methods for the Characterization of Polymorphs and Solvates" Brittain, 231; 235-238 | IPXL-0009869 | IPXL-0009875 | | | |
| TX0065x08 | Laboratory notebook showing XRPD analysis of Takeda '058 Patent (& corresponding English translation) | DEX0007997, DEX0008197-200 | DEX0008200 | | | |
| TX0065x08A | Translation of DEX0007997, DEX0008197-8200 (laboratory notebook showing XRPD analysis of Takeda '058 Patent (English)) - FINAL (B-W).pdf | | | | | |
| TX0066 | F. Vrečer et al., "Study of Influence of Temperature and Grinding on the Crystalline State of Lansoprazole," 48 Farmacevtski Vestnik 242 (1997) | IPXL-0009255 | IPXL-0009257 | | | |
| TX0069 | Expert Report of Wayne J. Genck, Ph.D. | | | | | |
| TX0069x01 | Curriculum Vitae of Wayne J. Genck, Ph.D., MBA | | | | | |
| TX0069x02 | Index of Materials Reviewed by Wayne J. Genck, Ph.D., MBA | | | | | |
| TX0069x07 | Myerson, Allan S. & Ginde, Rajiv, "Crystals, Crystal Growth, and Nucleation," Handbook of Industrial Crystallization 33-65 (Butterworth-Heinemann eds., 2d ed. 2002) | DEX0014612 | DEX0014644 | | | |
| TX0069x08 | Tung, Hsien-Hsin et al., "Crystallization of Organic Compounds – an Industrial Perspective," 25-29 (Wiley & Sons eds. 2009) | DEX0014717 | DEX0014723 | | | |
| TX0069x10 | Byrn, S.R., Pfeiffer, Ralph R., Stowell, Joseph G., "Solid State Chemistry of Drugs," 1-5, 47-49, 53-54, 59-67, 82-85, 488-499, 506, 508, 518 (2d ed. 1999) | IPXL-0009816-825, 9876-893, 10287-299 | IPXL-0009816-825, 9876-893, 10287-299 | | | |
| TX0069x11 | Tutton, A.E. H., Crystallography And Practical Crystal Measurement 10-31 (1922) | IPXL-0075050 | IPXL-0075063 | | | |
| TX0069x12 | Fessenden, Ralph J. & Fessenden, Joan S., Chapter 3. Crystallization  in Techniques And Experiments For Organic Chemistry 36-52 (1983) | IPXL-0075064 | IPXL-0075082 | | | |

| TRIAL EX. | DESCRIPTION | BEG BATES | END BATES | DATE OFFERED | DATE RECEIVED | LIMITATION ON USE |
|---|---|---|---|---|---|---|
| TX0069x13 | Jones, Peter G., Crystal growing *reprinted from Chemistry in Britain* 17(5):222-225 (1981) | IPXL-0075083 | IPXL-0075087 | | | |
| TX0069x21 | Melting Point Determination Stanford Research Systems | DEX0014699 | DEX0014713 | | | |
| TX0069x22 | The United States Pharmacopeia (USP 23) The National Formulary (NF 18) 1805-1806 (1995) | DEX0014731 | DEX0014734 | | | |
| TX0069x23 | The United States Pharmacopeia (USP 28) The National Formulary (NF 23) 2501-2503 (2005) | DEX0014751 | DEX0014755 | | | |
| TX0069x30 | U.S. Patent No. 5,776,765 | IPXL-0008953 | IPXL-0008962 | | | |
| TX0069x32 | U.S. Patent No. 6,002,011 | IPXL-0009216 | IPXL-0009224 | | | |
| TX0069x37 | Center For Drug Evaluation And Research - Approval Package for: Application No. 20-406/S006 (Prevacid Delayed Release Capsules) | IPXL-0009228 | IPXL-0009250 | | | |
| TX0069x41 | Jain, N. K. & Mohammed, M.N., Polymorphism in Pharmacy" Indian Drugs 23(6):315-329 (1986) " | IPXL-0009391 | IPXL-0009405 | | | |
| TX0069x43 | Kotar, B., Study of Polymorphism of a Novel Antiulcer Drug Euro. J. Pharm. Sci. 4(Suppl.):S182 (1996) | IPXL-0009225 | IPXL-0009227 | | | |
| TX0069x44 | Haleblian, John & McCrone, Walter, "Pharmaceutical Applications of Polymorphism" J. Pharma. Sci. 58(8):911-928 (1969) | IPXL-0009373 | IPXL-0009390 | | | |
| TX0069x45 | Presentation: Manufacturing Method and Analytical Data of Form X (TAP/Takeda CMC meeting in Osaka, March 12-13, 2008) | DEX1043912 | DEX1043921 | | | |
| TX0069x48 | Tanaka, Makoto, et al., Direct HPLC Separation of Enantiomers of Pantoprazole and Other Benzimidazole Sulfoxides Using Cellulose-Based Chiral Stationary Phases in Reversed-Phase Mode Chirality 7:612-615 (1995) | IPXL-0009019 | IPXL-0009022 | | | |
| TX0069x49 | Erlandsson, Per, et al., Resolution of the enantiomers of omeprazole and some of its analogues by liquid chromatography on a trisphenylcarbamoylcellulose-based stationary phase - The effect of the enantiomers of omeprazole on gastric glands J. Chromatography 532:305-319 (1990) | IPXL-0008999 | IPXL-0009013 | | | |
| TX0069x51 | SSCI, Characterization and Stability Studies of TAK-390 Forms, (July 19, 2007) | DEX0533730 | DEX0533798 | | | |
| TX0069x52 | Standard Polymorph Screen of TAK-390 (SSCI Report) | DEX0533034 | DEX0533511 | | | |
| TX0069x56 | Graphs | DEX1666659 | DEX1666668 | | | |
| TX0069x57 | Characterization Studies of Form X and Form A of TAK-390 | DEX0536115 | DEX0536123 | | | |
| TX0070 | International Patent Application Publication No. WO 9602535A1 | IPXL-0009053 | IPXL-0009121 | | | |
| TX0071 | International Patent Application Publication No. WO 97/02261 | IPXL-0009153 | IPXL-0009182 | | | |
| TX0072 | International Patent Application Publication No. WO 99/38512 | | | | | |
| TX0073 | Hisakaza Katsuki et al., "Determination of R(+)- and S(-)-Lansoprazole Using Chiral Stationary-Phase Liquid Chromatography and Their Enantioselective Pharmacokinetics in Humans," 13 Pharm. Res. 611 (1996) | IPXL-0009014 | IPXL-0009018 | | | |
| TX0074 | Kazuhiko Arimori et al., "Pharmacokinetic Differences Between Lansoprazole Enantiomers in Rats," 59 J. Pharm. Pharmacol. 1241 (1998) | IPXL-0008989 | IPXL-0008993 | | | |
| TX0075 | K. Borner et al., "Separation of Lansoprazole Enantiomers in Human Serum by HPLC," 47 Chromatographia 171 (1998) | IPXL-0008994 | IPXL-0008998 | | | |
| TX0076 | International Patent Application Publication No. WO 98/28294 | IPXL-0009345 | IPXL-0009368 | | | |
| TX0077 | European Patent Specification No. EP 0 694 547 B1 | IPXL-0009314 | IPXL-0009344 | | | |
| TX0078 | U.S. Patent Application Publication No. US 2003/0008903 A1 | IPXL-0009023 | IPXL-0009028 | | | |

| TRIAL EX. | DESCRIPTION | BEG BATES | END BATES | DATE OFFERED | DATE RECEIVED | LIMITATION ON USE |
|---|---|---|---|---|---|---|
| TX0079 | International Patent Application Publication No. WO 96/17077 | IPXL-0009122 | IPXL-0009152 | | | |
| TX0080 | Lutz-Friedjan Tietze & Theophil Eicher, Reactions and Syntheses in the Organic Chemistry Laboratory 24-25 (1989) | IPXL-0009406 | IPXL-0009409 | | | |
| TX0081 | Brian S. Furniss et al., Vogel's Textbook of Practical Organic Chemistry § 2.20, at 135-43 (5th ed. 1989) | IPXL-0009410 | IPXL-0009420 | | | |
| TX0082 | Arnold J Gordon & Richard A. Ford, The Chemist's Companion--A Handbook of Practical Data, Techniques, and References 442-43 (1972) | IPXL-0009369 | IPXL-0009372 | | | |
| TX0083 | Michael B. Hursthouse, "Why Do Organic Compounds Crystallise Well or Badly or Ever so Slowly? Why is Crystallization Nevertheless Such a Good Purification Technique?," 13 Organic Process Res. & Dev. 1231 (2009) | DEX1669265 | DEX1669274 | | | |
| TX0084 | Sharmistha Datta & David J.W. Grant, "Crystal Structures of Drugs: Advances in Determination, Prediction and Engineering," 3 Nature Revs. Drug Discovery 42 (2004) | DEX1669283 | DEX1669298 | | | |
| TX0085 | F. Vrečer, "Investigation of Glassy State of Two Novel Benzimidazole Derivatives," 50 Farmacevtski Vestnik 347 (1999) | IPXL-0009258 | IPXL-0009260 | | | |
| TX0086 | Federal Republic of Germany Patent Application Publication No. DE 40 35 455 A1 (Certified Translation from the German Language) | IPXL-0009297 | IPXL-0009313 | | | |
| TX0087 | International Patent Application Publication No. WO 98/21201 | IPXL-0009261 | IPXL-0009296 | | | |
| TX0088 | Expert Report of George Triadafilopoulos, M.D. | | | | | |
| TX0088x01 | Curriculum Vitae of George Triadafilopoulos | | | | | |
| TX0088x02 | Index of Materials Relied Upon by George Triadafilopoulos | | | | | |
| TX0088x04 | Li, Van & Martin, Robert e.G. II, "Reflux Injury of Esophageal mucosa: Experimental studies in animal models of esophagitis, Barrett's esophagus and esophageal adenocarcinoma," Dis Esophagus. 20:372- 378 (2007) | IPXL-0075007 | IPXL-0075013 | | | |
| TX0088x05 | Orlando, Roy C., Bryson, Judy C. & Powell, Don W., " Mechanisms of H+ injury in rabbit esophageal epithelium," Am J Physical G7 18-G724 (1984) | IPXL-0075014 | IPXL-0075020 | | | |
| TX0088x06 | Definition of "Mammal," available at http://www.merriam-webster.com/dictionary/mammal | IPXL-0075021 | IPXL-0075022 | | | |
| TX0088x08 | Earnest, David L., "A Placebo-Controlled Dose-Ranging Study of Lansoprazole in the Management of Reflux Esophagitis," Am. J. of Gastroenterology 93(2):238-243 (1998) | IPXL-0009421 | IPXL-0009428 | | | |
| TX0088x09 | Vcev, Alcksandar, et al., "Lansoprazole Versus Omerprazole In The Treatment Of Reflux Esophagitis," Acta Med. Croatica 51:171-174 (1997) | IPXL-0009429 | IPXL-0009433 | | | |
| TX0088x10 | Robinson, Malcolm, et al., "Effective Maintenance Treatment of Reflux Esophagitis with Low-Dose Lansoprazole - A Randomized, Double-Blind, Placebo-Controlled Trial," Annals of Internal Medicine 124(10),859-867 (1996) | IPXL-0009434 | IPXL-0009442 | | | |
| TX0088x11 | Mulder, Chris 1., Dekker, Willem & Gerretsen, Martijn, "Lansoprazole 30mg versus omeprazole 40 mg in the treatment of reflux ocsophagitis grade II, III and Iva (a Dutch multicentre trial)," Euro. J. Gastroenterology & Hepatology 8(1 I), 1 101-1106 (1996) | IPXL-0009443 | IPXL-0009449 | | | |
| TX0088x12 | Zimmennann, Anthony E. & Katona, Brian G., "Lansoprazole: A Comprehensive Review," Pharmacotherapy 17(2):308-326 (1997) | IPXL-0009464 | IPXL-0009484 | | | |

| TRIAL EX. | DESCRIPTION | BEG BATES | END BATES | DATE OFFERED | DATE RECEIVED | LIMITATION ON USE |
|---|---|---|---|---|---|---|
| TX0088x13 | Garnett, William R., "Lansoprazole: A Proton Pump Inhibitor," Annals of Pharmacotherapy 30: 1425-1436 (1996) | IPXL-0009450 | IPXL-0009463 | | | |
| TX0089 | Rebuttal Expert Report of George Triadafilopoulos, M.D. | | | | | |
| TX0089x01 | Index of Materials Reviewed by George Triadafilopoulos | | | | | |
| TX0089x02 | Letter from Heather E. Takahashi to Marc D. Sharp ("Takeda's August 29, 2012 Letter") | | | | | |
| TX0089x03 | Letter from Heather E. Takahashi to Chiemi D. Suzuki ("Takeda's August 29, 2012 Letter") | | | | | |
| TX0089x04 | Asserted claims of U.S. Patent No. 6,462,058 (the "'058 patent"); U.S. Patent No. 6,664,276 (the "'276 patent"); U.S. Patent No. 7,285,668 (the "'668 patent"); U.S. Patent No. 6,939,971 (the "'971 patent"); U.S. Patent No. 7,737,282 (the "'282 patent"); U.S. Patent No.7, 790, 755 (the "'755 patent") | | | | | |
| TX0089x06 | Sharma, P., et al., "Clinical trials: healing of erosive oesophagitis with dexlansoprazole MR, a proton pump inhibitor with a novel dual delayed-release formulation - results from two randomized controlled studies," Aliment. Pharmacol. Ther. 2009 Apr 1; 29(7):731-41. ("Sharma") | DEX0645117 | DEX0645127 | | | |
| TX0089x07 | Milkes D., Gerson L., Triadafilopoulos G, "Complete Elimination of Reflux Symptoms Does not Guarantee Normalization of Intraesophageal and Intragastric pH in Patients with Gastroesophageal Reflux Disease (GERD)," Am. J. Gastroenterol. 2004; 99: 1-6. ("Milkes et al.") | | | | | |
| TX0089x08 | Scarpignato C., "Poor effectiveness of proton pump inhibitors in non-erosive reflux disease: the truth in the end!," Neurogastroenterol. Motil. (2012) 24,697-704. ("Scarpignato") | | | | | |
| TX0089x11 | "Rat parietal cell function after prolonged inhibition of gastric acid secretion," Larsson, H., et al., Am. J. Physiol. 1988; 254:G33-G39 | | | | | |
| TX0089x12 | "Marked increase in gastric acid secretory capacity after omeprazole treatment," Waldum, H.L., et al., Gut 1996;39:649-653 | | | | | |
| TX0089x13 | "Efficacy in intra-oesophageal acid suppression may decrease after 2-year continuous treatment with proton pump inhibitors," Frazzoni, M., et al., Dig. Liver Dis. 2007 May; 39(5):415-21 | | | | | |
| TX0089x14 | Jones & Patrikios, The effectiveness of esomeprazole 40 mg in patients with persistent symptoms of gastro-oesophageal reflux disease following treatment with a full dose proton pump inhibitor, Int'l J. Clin. Pract. 2008;62: 1844e50 | | | | | |
| TX0089x15 | Moayyedi, P. et al., "The gain inequality-adjusted life month by switching to esomeprazole in those with continued reflux symptoms in primary care:EncomPASSda cluster-randomized trial," Am. J. Gastroenterol. 2010;105:2341e6 | | | | | |
| TX0089x16 | "Efficacy and Safety of Dexlansoprazole MR and Lansoprazole on Healing of Erosive Esophagitis" (Study 1) | | | | | |
| TX0089x17 | "Efficacy and Safety of Dexlansoprazole MR and Lansoprazole on Healing of Erosive Esophagitis" (Study 2) | | | | | |
| TX0089x18 | FDA Letter re Managed Kapidex Journal Ad and Sales Aid | | | | | |
| TX0089x19 | FDA Letter re Kapidex Brochures | DEX0135715 | DEX0135721 | | | |
| TX0089x20 | FDA Letter re Managed Care Brochure | DEX0135722 | DEX0135728 | | | |
| TX0090 | Letter from John R. Lieberman to Food and Drug Administration, May 28, 2004 | DEX1656023; DEX1656137 | DEX1656042; DEX1656143 | | | |

| TRIAL EX. | DESCRIPTION | BEG BATES | END BATES | DATE OFFERED | DATE RECEIVED | LIMITATION ON USE |
|---|---|---|---|---|---|---|
| TX0091 | Lars Olbe et al., "A Proton-Pump Inhibitor Expedition: The Case Histories of Omeprazole and Esomeprazole," 2 Nature Revs. Drug Discovery 132 (2003) | | | | | |
| TX0092 | R.D. Lee et al., "Clinical Trial: The Effect and Timing of Food on the Pharmacokinetics and Pharmacodynamics of Dexlansoprazole MR, a Novel Dual Delayed Release Formulation of a Proton Pump Inhibitor - Evidence for Dosing Flexibility," 29 Aliment. Pharmacol. Ther. 824 (2009) | | | | | |
| TX0097 | U.S. Patent No. 4,628,098 | | | | | |
| TX0101 | Dexlansoprazole, Section 3.2.P.2.2.4 (Dissolution Method Development and Justification and Section 3.2.P.2.2 Appendix 1 | DEX0011244 | DEX0011276 | | | |
| TX0120 | Expert Report of Robin D. Rogers, Ph.D. Regarding Invalidity of U.S. Patent No. 7,737,282 | | | | | |
| TX0120x01 | Curriculum vitae of Robin D. Rogers, Ph.D. | | | | | |
| TX0120x03 | Index of Materials Considered by Robin D. Rogers, Ph.D. | | | | | |
| TX0120x04 | Expert Declaration of Robin D. Rogers in Support of Handa Pharmaceuticals, LLC's Opening *Markman* Brief (Nov. 11, 2011) | | | | | |
| TX0120x06 | Defendant Handa Pharmaceuticals, LLC's Invalidity Contentions Pursuant to Patent L.R. 3-3 (Aug. 1, 2011) | | | | | |
| TX0120x07 | Anchen Pharmaceuticals, Inc. and TWi Pharmaceuticals, Inc.'s Invalidity Contentions (Aug. 1, 2011) | | | | | |
| TX0120x08 | Prevacid® (lansoprazole) Delayed-Release Capsules, Physicians' Desk Reference 2746-48 (51st ed. 1997) | IPXL-0009848 | IPXL-0009851 | | | |
| TX0120x11 | Declaration of Allan S. Myerson, Ph.D. in Support of Takeda's Opening Claim Construction Brief (Nov. 4, 2011) | | | | | |
| TX0120x23 | http://www.barnesandnoble.com/w/polymorphism-in-pharmaceutical-solids-h-gbrittain/ 1103428979 (last visited Aug. 27, 2012) | | | | | |
| TX0120x26 | International Patent Application Publication No. WO 94/27988 | | | | | |
| TX0120x31 | Plaintiffs' Responses to Handa Pharmaceutical LLC's First Set of Interrogatories (Aug. 10, 2012) | | | | | |
| TX0120x32 | Plaintiffs' Supplemental Responses to Anchen's Second Set of Interrogatories (Nov. 23, 2011) | | | | | |
| TX0120x34 | Felix E. Goodson & Bruce M. Novak, *Palladium-Mediated Soluble Precursor Route into Poly(arylethynylenes) and Poly(arylethylenes)*, 30 Macromolecules 6047-55 (1997) | | | | | |
| TX0120x35 | Harry H. Wasserman & Peter Wharton, *The Reaction of Thionyl Chloride with Benzilic and Chlorodiphenylacetic Acids. Interconversion of Chlrodiphenylacetic Acid Anhydride and Chlorodiphenlacetylbenzilic Acid Chloride*, 82 Journal of the American Chemical Society 3457-60 (1960) | | | | | |
| TX0120x36 | M.E. Kuehne et al., *Steroidal Dihydro-1,3-oxazines as Antitumor Agents*, 51 J Med Pharm Chem. 281-96 (1962) | | | | | |
| TX0120x38 | Richard Zallen, *The Physics of Amorphous Solids* 1-32 (1983). | | | | | |
| TX0120x39 | Richard Zallen, *The Physics of Amorphous Solids* 1-32 (2004) | DEX0014766 | DEX0014799 | | | |
| TX0121 | David E. Alonzo et al., "Understanding the Behavior of Amorphous Pharmaceutical Systems during Dissolution," 27 Pharm. Res. 608 (2010) | | | | | |
| TX0122 | Clare J. Strachan et al., "Using Terahertz Pulsed Spectroscopy to Study Crystallinity of Pharmaceutical Materials," 390 Chem. Physics Letters 20 (2004) | | | | | |

| TRIAL EX. | DESCRIPTION | BEG BATES | END BATES | DATE OFFERED | DATE RECEIVED | LIMITATION ON USE |
|---|---|---|---|---|---|---|
| TX0123 | Anshuman A. Ambike, "Spray-Dried Amorphous Solid Dispersions of Simvastatin, a Low $T_g$ Drug: *In Vitro* and in *Vivo* Evaluations," 22 Pharm. Res. 990 (2005) | | | | | |
| TX0124 | Rebuttal Expert Report of Robin D. Rogers, Ph.D., Concerning Non-Infringement of U.S. Patent No. 6,664,276 | | | | | |
| TX0124x04 | Plaintiffs' Disclosure of Asserted Claims and Infringement Contentions (Patent L.R. 3-1) | | | | | |
| TX0124x06 | Index of Documents considered by Dr. Rogers | | | | | |
| TX0124x07 | Press Release, Par Pharmaceutical Acquires Rights to Market and Distribute Generic Dexilant® in the U.S. | | | | | |
| TX0124x09 | Byrn, Stephen, et al., Solid-State Chemistry of Drugs 3-44, 47-67, 236-39, 249-58, 508, 515-16 (2nd ed. 1999) | | | | | |
| TX0124x11 | Excerpts from Joel Bernstein, Polymorphism in Molecular Crystals 111-25, 253-55, 324 (2002) | | | | | |
| TX0124x12 | Remington: The Science and Practice of Pharmacy, 168 (Alfonso R. Gennaro ed., 20th ed. 2000) | | | | | |
| TX0124x28 | Solvias Diffractogram | DEX1668337 | DEX1668337 | | | |
| TX0124x29 | Solvias Diffractogram | DEX1669264 | DEX1669264 | | | |
| TX0125 | U.S. Patent Application Publication No. US 2010/0286400 A1 | | | | | |
| TX0126 | Excerpt of Handa ANDA, Section 3.2.R.1 Executed Batch Records | HANDEX0023143 | HANDEX0023145 | | | |
| TX0127 | Letter from Meredith Selby to Gregory P. Geba, Aug. 9, 2012 | HANDEX0079356 | HANDEX0079384 | | | |
| TX0129 | Solvias AG, Report: Investigation of Dexlansoprazole API and Capsules from Takeda Pharmaceuticals and HANDA Laboratories | DEX1669104 | DEX1669133 | | | |
| TX0130 | Expert Report of Mansoor M. Amiji, Ph.D., R.Ph., Concerning The Invalidity of U.S. Patent No. 7,790,755 | | | | | |
| TX0130x01 | Curriculum Vitae of Mansoor M. Amiji, Ph.D., RPh | | | | | |
| TX0130x03 | Summary of Past Experiences of Mansoor M. Amiji as an Expert Witness | | | | | |
| TX0130x04 | Index of Documents Considered by Dr. Amiji | | | | | |
| TX0130x13 | Prevacid® (lansoprazole) Delayed-Release Capsules, Physician's Desk Reference, 55th Edition (2001), published by Medical Economics Company, Inc. | IPXL-0009615 | IPXL-0009623 | | | |
| TX0132x25 | Letter from Meredith Selby to FDA re ANDA 202294 Dexlansoprazole Delayed-release Capsules, 30 mg and 60 mg | HANDEX0080731 | HANDEX0080744 | | | |
| TX0132x32 | Handa Original ANDA Section 3.2.P.5.1 "Specifcations" | HANDEX0000771 | HANDEX0000789 | | | |
| TX0136 | Rebuttal Expert Report of Joel W. Hay, Ph.D 1-59 | | | | | |
| TX0136x01 | Curriculum Vitae of Joel W. Hay, Ph.D. | | | | | |
| TX0136x02 | Court and Arbitration Cases in which Joel W. Hay Ph.D. has offered reports, depositions or testimony since 2007 | | | | | |
| TX0136x03 | Index of Documents Reviewed by Joel W. Hay | | | | | |
| TX0136x06 | Letter from Mark Jansen to Ted Dane and Heather Takahashi regarding 8/1/12 deposition of Tim Rudolphi | | | | | |
| TX0136x08 | PPI Promo Spend and TRx Share 2008-2010 | | | | | |
| TX0136x09 | MarketWatch, "Teva to release Prevacid® version when patent expires," The Wall Street Journal, Nov. 7, 2008. html.//www.marketwalch.com/Stortlstortll1rint?guid=F9979D6F-FD18-43B5-90B2-2D88A6F04FO | | | | | |
| TX0136x10 | Malcolm Gladwell, "How to think about prescription drugs." The New Yorker | | | | | |
| TX0136x15 | "Pharmaceutical Sales 101: Me-Too Drugs," Guemica / A Magazine of Art & Politics, available at www.guernicamag.com/features/me_to_drugs/ | | | | | |

| TRIAL EX. | DESCRIPTION | BEG BATES | END BATES | DATE OFFERED | DATE RECEIVED | LIMITATION ON USE |
|---|---|---|---|---|---|---|
| TX0136x16 | "Top 100 Drugs for 2012 by Sales," Drugs.com, http://www.drugs.com/stats/top100/2012/sales (last accessed September 25, 2012) | | | | | |
| TX0136x20 | Locke, G.R. et al., "Prevalence and clinical spectrum of gastroesophageal reflux: a population-based study in Olmsted County, Minnesota," Gastroenterology, 1997; 112(5):1448-56 | | | | | |
| TX0136x21 | "Prevalence of Erosive Esophagitis," http://www.nexiumtouchpoints.com/ nexiumlerosive-esophagitis-trials (last accessed September 26, 2012) | | | | | |
| TX0136x22 | Katz, P.O., "Pharmacology of PPIs -- Therapeutic Implications," Medscape Gastroenterology, 2005;7( 1). htm:/1www.medscage.com/viewarticle/500638_print accessed September, 2012 | | | | | |
| TX0136x23 | "In Upset, Ulcer Drug Prilosec Is No.1 in Prescription Sales," Los Angeles Times, August 23, 1997. http://articles.latimes.com/1997/aug/23/business/fi-25045 (accessed September, 2012) | | | | | |
| TX0136x24 | "Prilosec OTC - How Does It Compare to Zantac 75, Pepcid AC, and Other Over-The-Counter Heartburn Remedies?," MedicationSense.com, http://medicationsense.com/articles/jan mar 04/prilosec_otc.html (last accessed September 25,2012) | | | | | |
| TX0136x25 | Commonly Requested Therapeutic Class and Product Information, IMS - imshealth.com (2004) | | | | | |
| TX0136x26 | Commonly Requested Therapeutic Class and Product Information (update February 2006), IMS - imshealth.com (2005) | | | | | |
| TX0136x27 | "Pharmaceutical Sales 2004," Drugs.com, available at www.drugs.comltop200.html ("Pharmaceutical Sales, Drugs.com") (VONA, Verispan data for 2003-2011) | | | | | |
| TX0136x28 | "Prilosee OTC Launch Off and Running; Strongest Start Of Any New P&G Brand Ever," P&G, http://www.pginvestor.com/phoenix. zhtml?c=104574&p=irol-newsArticle_Print&ID=629201&highlight= | | | | | |
| TX0136x29 | Commonly Requested Therapeutic Class and Product Information (update February 2006), IMS - imshealth.com (2005) | | | | | |
| TX0136x30 | PPI Market TRx History | | | | | |
| TX0136x31 | "Pharmaceutical Sales 2003," Drugs.com, available at - www.drugs.comltop200.html ("Pharmaceutical Sales, Drugs.com") (VONA, Verispan data for 2003-2011) | | | | | |
| TX0136x32 | "Abbreviated Drug Class Review: Proton Pump Inhibitors", VHA Pharmacy Benefits Management Strategic Healthcare Group and the Medical Advisory Panel (Aug. 2006) | | | | | |
| TX0136x33 | Harris, B.N. el al., Effects on the Cost and Utilization of Proton Pump Inhibitor From Adding Over-the-Counter Omeprazole to Drug Benefit Coverage in a State Employee Health Plan: J. o/Mal/ag. Care Pharm., V.10 No. 5, pp. 449-55, 450 (Sept./Oct. 2004) | | | | | |
| TX0136x34 | Consumer Reports Best Buy Drugs, "Drugs to Treat Heartburn and Stomach Acid Reflux: The Proton Pump Inhibitors," May 2010 | | | | | |

| TRIAL EX. | DESCRIPTION | BEG BATES | END BATES | DATE OFFERED | DATE RECEIVED | LIMITATION ON USE |
|---|---|---|---|---|---|---|
| TX0136x40 | Highlights of Prescribing Information for Dexilant | | | | | |
| TX0136x41 | Department of Vermont Health Access, "Therapeutic Class Review: Proton Pump Inhibitors Single Entity Agents" | | | | | |
| TX0136x42 | Drug Class Review on Proton Pump Inhibitors, Update #6: Preliminary Scan Report #1, Oregon Health & Science University (April 2010) | | | | | |
| TX0136x43 | Fax from Doshi to Vladisavijevich re Advisory comments for proposed Sales Aid and Journal Advertisement for Kapidex | DEX0135705 | DEX0135713 | | | |
| TX0136x45 | Narayanan, S., Ramarao, D. & Chintagunta, P.K. "Return on Investment Implications for Pharmaceutical Promotional Expenditures: The Role of Marketing Mix Interactions," J. of Marketing, Vol. 68 (October 2004), No. 4 | | | | | |
| TX0136x46 | Steinman, M.A. et al., (2007). "Characteristics and Impact of Drug Detailing for Gabapentin." PLoS Med. 4(4):e134doi:10.1371/journal | | | | | |
| TX0136x47 | Rosenthal, M. et al., "Promotion of Prescription Drugs to Consumers," New Eng. J. Med., 346(7), February 2002, 498-505 | | | | | |
| TX0136x48 | Rosenthal, M. et al., "Demand Effects of Recent Changes in Prescription Drug Promotion," Frontiers in Health Policy Res., Vol. 6, June 2003 | | | | | |
| TX0136x49 | Mello, et al., Direct-to-Consumer Advertising and Shared Liability for Pharmaceutical Manufacturers, JAMA (January 22-29,2003) | | | | | |
| TX0136x50 | Donohue, 1. et al., "Effects of Pharmaceutical Promotion on Adherence to the Treatment Guidelines for Depression," Med. Care, 42(12), 2004, 1176-85 | | | | | |
| TX0136x51 | Berndt, E.R. et al., "Information, marketing, and pricing in the U.S. antiulcer drug market." Am. Econ. Rev.; May 1995; 85,2: 100-105 | | | | | |
| TX0136x52 | Shrank, et al., State Generic Substitution Laws Can Lower Drug Outlays Under Medicaid, Health Affairs, 29:7 | | | | | |
| TX0136x54 | Lu, Z. J., & Comanor, W.S., "Strategic Pricing of New Pharmaceuticals," Rev. Econ. & Statistics, 2008, 80(1): 108-118 | | | | | |
| TX0136x55 | Reekie, Price and Quality Competition in the United States Drug Industry, Journal of Industrial Economics, Vol. 26, No. 3 (March 1978) | | | | | |
| TX0136x57 | Mansley, E., et al, "Good Research Practices for Measuring Drug Costs in Cost-Effectiveness Analyses: A Managed Care Perspective: The ISPOR Drug Cost Task Force Report-Part III"; Volume 13, Number 1, 2010, Value In Health | | | | | |
| TX0136x58 | "Treatment Options for GERO or Acid Reflux Disease A Review of the Research for Adults," Agency for Health Care Research and Quality, available at http://effectiveheaJthcare.ahrg .gov/ (accessed September 25,2012) | | | | | |
| TX0137 | Supplemental Rebuttal Expert Report of Joel W. Hay, Ph.D. | | | | | |
| TX0137x01 | Index of Cases in which Joel W. Hay Ph.D. has offered reports, depositions or testimony since 2007 | | | | | |
| TX0137x02 | Index of Documents and Information Considered for the Supplemental Rebuttal Report of Dr. Joel W. Hay, Ph.D. | | | | | |
| TX0137x03 | 2012 July LBE: Dexilant | DEX1671661 | DEX1671674 | | | |
| TX0137x04 | Dexilant Physician ATU W7: Brand Team Presenation | **DEX1670462** | **DEX1670528** | | | |
| TX0138 | Dexilant Physician ATU - W4 - Final (Nov. 29, 2010) | DEX1669715 | DEX1669773 | | | |

| TRIAL EX. | DESCRIPTION | BEG BATES | END BATES | DATE OFFERED | DATE RECEIVED | LIMITATION ON USE |
|---|---|---|---|---|---|---|
| TX0139 | Dexilant Physician ATU - W5 - Final (Aug. 1, 2011) | DEX1670299 | DEX1670363 | | | |
| TX0140 | DEXILANT Patient Assistance Website, More than 8 out of 10 Commercially Insured Patients Do not Require a Prior Authorization (PA) | | | | | |
| TX0141 | The Stomach Works Around The Clock to Produce Acid | DEX0771116 | DEX0771122 | | | |
| TX0142 | Dexilant Works a Second Shift To Help Shut Down Acid Pumps | DEX0770947 | DEX0770948 | | | |
| TX0143 | U.S. Patent No. 7,790,755 | | | | | |
| TX0167 | MPDRAP (Draft meeting material) (06/18/2003) | DEX0563499 | DEX0563507 | | | |
| TX0168 | Par Pharmaceutical, FDA Contact Report, Dexlansoprazole Delayed-Release Capsules, 60 mg (Sept. 15, 2012) | HANDEX0080797 | HANDEX0080797 | | | |
| TX0169 | Office of Generic Drugs, CDER, FDA, Bioequivalence Amendment (Dec. 10, 2012) | HANDEX0080800 | HANDEX0080804 | | | |
| TX0170 | Par Pharmaceutical, FDA Contact Report, Dexlansoprazole Delayed-Release Capsules, 60 mg (Feb. 20, 2013) | HANDEX0080805 | HANDEX0080805 | | | |
| TX0171 | Susan Aldridge, "The Shape Shifters," Chemistry World 64-70 (Apr. 2007). | DEX1709021 | DEX1709027 | | | |
| TX0172 | Joel Bernstein, *"Polymorphism - A Perspective," 11 Crystal Growth & Design* 632-650 (2011). | DEX1709001 | DEX1709019 | | | |
| TX0186 | PAIR entry for Barberich II (10/216,962) | DEX1709020 | DEX1709020 | | | |
| TX0187 | Dexilant NDA, Section 3.2.P.1, Description and Composition of the Drug Product - Summary | DEX0011046 | DEX0011053 | | | |
| TX0188 | Dexilant NDA, Section 3.2.P.2.1, Components of the Drug Product | DEX0011212 | DEX0011243 | | | |
| TX0189 | Dexilant NDA, Section 3.2.P.5.2, Analytical Procedure - Dissolution - Capsules (30 mg) | DEX0451490 | DEX0451499 | | | |
| TX0190 | Dexilant NDA, Section 3.2.P.5.2, Analytical Procedure - Dissolution - Capsules (60 mg) | DEX0451520 | DEX0451529 | | | |
| TX0191 | Dexilant NDA, Section 3.2.P.5.6.2.5, Justification of Specifications of Drug Product - Dissolution | DEX0835822 | DEX0835840 | | | |
| TX0192 | Dexilant NDA, Section 3.2.P.2.2.1 Drug Product | DEX0988265 | DEX0988322 | | | |
| TX0193 | Dexilant NDA, Test Method TM.0059, Analytical Procedure Dissolution | DEX0988454 | DEX0988465 | | | |
| TX0194 | Dexilant NDA, Section 3.2.P.5.6 Justification of Specification(s) - Dissolution | DEX0988773 | DEX0988789 | | | |
| TX0195 | Dexilant NDA, Section 2.5 Clinical Overview | DEX0990542 | DEX0990611 | | | |
| TX0196 | Dexilant NDA, Section 3.2.P.1, Description and Composition of the Drug Product, Dexlansoprazole Modified Release Caps 30 mg | DEX0991507 | DEX0991513 | | | |
| TX0197 | Dexilant NDA, Section 3.2.P.1, Description and Composition of the Drug Product, Dexlansoprazole Modified Release Caps 60mg | DEX0991514 | DEX0991520 | | | |
| TX0198 | Certificates of Analysis for Dexlansoprazole | DEX0532024 | DEX0532025 | | | |
| TX0202 | Dexlansoprazole MR Capsules, Summary of Dual Delayed Release Technology, Dexlansoprazole MR: A Dual Delayed Release Formulation | DEX0011277 | DEX0011288 | | | |
| TX0206 | Dexlansoprazole MR Capsules, Section 2.3 Drug Substance | DEX0010007 | DEX0010050 | | | |

| TRIAL EX. | DESCRIPTION | BEG BATES | END BATES | DATE OFFERED | DATE RECEIVED | LIMITATION ON USE |
|---|---|---|---|---|---|---|
| TX0207 | Pharmaceutical Production Division, Takeda Pharmaceutical Co., Section 3.2.S.3.1 Elucidation of Structure and Other Characteristics: Dexlansoprazole (TAK-390) (Nov. 2007) | DEX0012398 | DEX0012420 | | | |
| TX0209 | Letter from Heather E. Takahashi to Don J. Mizerk, Aug. 20, 2012 | | | | | |
| TX0214 | Excerpt of Handa ANDA, Section 2.7 Clinical Summary | HANDEX0021700 | HANDEX0021759 | | | |
| TX0215 | Request for Analysis of Single Crystal X-Ray Structure (May 13, 1999) | DEX1606158 | | | | |
| TX0215A | English Translation of Request for Analysis of Single Crystal X-Ray Structure (May 13, 1999) | | | | | |
| TX0216 | Drug Chemistry Laboratory Monthly Report (May 1999) | DEX0584455 | | | | |
| TX0216A | English Translation of Drug Chemistry Laboratory Monthly Report (May 1999) | | | | | |
| TX0217 | Drug Chemistry Laboratory Monthly Report (June 1999) | DEX0584452 | DEX0584452 | | | |
| TX0217A | English Translation of Drug Chemistry Laboratory Monthly Report (June 1999) | | | | | |
| TX0218 | Kamiyama Report (June 28, 1999) | DEX0584453 | DEX0584454 | | | |
| TX0218A | English Translation of Kamiyama Report (June 28, 1999) | | | | | |
| TX0219 | Kamiyama Report (Aug. 27, 1999) | DEX0584445 | DEX0584447 | | | |
| TX0219A | Partial English translation of Kamiyama Report Kamiyama Report (Aug. 27, 1999) | | | | | |
| TX0220 | First Amendment to License Agreement | DEX0000001 | DEX0000001 | | | |
| TX0221 | License Agreement (TPC and TAP) | DEX0000002 | DEX0000025 | | | |
| TX0222 | Agreement and Plan of Merger (TAP Sales and TPA) | DEX0000026 | DEX0000030 | | | |
| TX0223 | Agreement and Plan of Merger (TAP and TPNA) | DEX0000031 | DEX0000035 | | | |
| TX0224 | Amendment No. 1 to Master Services and Supply Agreement | DEX0000036 | DEX0000038 | | | |
| TX0225 | Contribution and Exchange Agreement (Abbott, Lake Products, TPC, TAP, Takeda America Holdings, Takeda LLC) | DEX0000039 | DEX0000489 | | | |
| TX0226 | Amended and Restated Operating Agreement (TAP, TAP Sales, Takeda LLC) | DEX0000490 | DEX0000544 | | | |
| TX0227 | Contribution Agreement (TAP, TAP Sales, Takeda LLC) | DEX0000545 | DEX0000552 | | | |
| TX0228 | Contribution and Exchange Agreement | DEX0000553 | DEX0001226 | | | |
| TX0229 | Master Services and Supply Agreement (TAP and Takeda LLC) | DEX0001227 | DEX0001239 | | | |

| TRIAL EX. | DESCRIPTION | BEG BATES | END BATES | DATE OFFERED | DATE RECEIVED | LIMITATION ON USE |
|---|---|---|---|---|---|---|
| TX0230 | Supply Agreement (Takeda LLC and TAP Sales) | DEX0001240 | DEX0001250 | | | |
| TX0231 | Supply Agreement (TAK-390MR) (TPC and TPNA) | DEX0001251 | DEX0001273 | | | |
| TX0232 | File History for U.S. Patent No. 6,642,058 | DEX0001274 | DEX0001821 | | | |
| TX0233 | File History for U.S. Patent No. 6,664,276 | DEX0001822 | DEX0002255 | | | |
| TX0234 | File History for U.S. Patent No. 6,939,971 | DEX0002256 | DEX0002779 | | | |
| TX0235 | Bruce Alberts et al., Molecular Biology of the Cell, 513 fig. 8 12 (5th ed. 2008) | | | | | |
| TX0236 | Hanna Cotton, Thomas Elebring, Magnus Larsson, Lanna Li, Henrik Sörensen, and Sverker Von Unge, "Asymmetric Synthesis of Esomeprazole," 11 Tetrahedron: Asymmetry  3819-25 (2000) | | | | | |
| TX0237 | Defendant Handa Pharmaceuticals, LLC's First Supplemental Responses to Plaintiffs' First Set of Joint Interrogatories (Nos. 1-9) (June 15, 2012) | | | | | |
| TX0238 | Anchen's Responses to Plaintiffs' 1st Set of Interrogatories | | | | | |
| TX0239 | Handa Responses to Interrogatory (No. 1) | | | | | |
| TX0240 | Handa Responses to Joint Interrogatories (Nos. 1-9) AEO | | | | | |
| TX0241 | Impax's Responses to 1st Set of Interrogatories (2011-07-29) | | | | | |
| TX0242 | Impax's Responses to 1st Set of Joint Interrogatories (2011-07-29) | | | | | |
| TX0243 | Impax First Supplemental Responses, Set 1 | | | | | |
| TX0244 | Stipulation Re Interests Held by Plaintiffs in the Patents-in-Suit | | | | | |
| TX0245 | FDA Contact Report, Feb. 20, 2013 | HANDEX0080805 | HANDEX0080805 | | | |
| TX0246 | FDA Contact Report, Sept. 15, 2012 | HANDEX0080797 | HANDEX0080797 | | | |
| TX0301 | U.S. Patent No. 5,948,789 | IPXL-0008970 | IPXL-0008988 | | | |
| TX0302 | U.S. Patent No. 5,929,244 | IPXL-0008963 | IPXL-0008969 | | | |
| TX0304 | Hideaki Nagaya et al., "Effects of the Enantiomers of Lansoprazole (AG-1749) on (H$^+$ + K$^+$)-ATPase Activity in Canine Gastric Microsomes and Acid Formation in Isolated Canine Parietal Cells," 42 Biochem Pharmacol. 1875 (1991) | DEX0002346 | DEX0002349 | | | |
| TX0305 | Certified File History for U.S. Patent No. 7,737,282 | DEX0003928 | DEX0004223 | | | |
| TX0306 | Keiji Kamiyama, TAK-390MR New Employee Training, Chemical Research Laboratories (Apr. 23, 2009) | DEX0874169 | DEX0874220 | | | |
| TX0306A | Partial English Translation of Keiji Kamiyama, TAK-390MR New Employee Training, Chemical Research Laboratories (Apr. 23, 2009) | | | | | |
| TX0306B | English translation of Keiji Kamiyama, TAK-390MR New Employee Training, Chemical Research Laboratories (Apr. 2009) | DEX0874169 | DEX0874220 | | | |
| TX0307 | Keiji Kamiyama, Monthly Report (Aug. 29, 2000) | DEX0584418 | DEX0584421 | | | |
| TX0307A | Partial English Translation of Keiji Kamiyama, Monthly Report (Aug. 29, 2000) | | | | | |

| TRIAL EX. | DESCRIPTION | BEG BATES | END BATES | DATE OFFERED | DATE RECEIVED | LIMITATION ON USE |
|---|---|---|---|---|---|---|
| TX0307B | English translation of Keiji Kamiyama, Monthly Report (Aug. 2000) | DEX0584418 | DEX0584421 | | | |
| TX0308 | Present State and Issues of Lansoprazole (Aug. 30, 2000) | DEX0554094 | DEX0554095 | | | |
| TX0308A | English Translation of Present State and Issues of Lansoprazole (Aug. 30, 2000) | | | | | |
| TX0310 | Laboratory Notebook (B), Chiral Technology | DEX0008341 | DEX0008449 | | | |
| TX0310A | Partial English Translation of Laboratory Notebook (B), Chiral Technology | | | | | |
| TX0310B | English translation of portions of Laboratory Notebook (B) No. 10790, Chiral Technology | DEX0008341, DEX0008343, DEX0008369-373 | DEX0008341, DEX0008343, DEX0008369-373 | | | |
| TX0311 | Takeda Analytical Research Laboratories, Ltd. Report (May 13, 1999) | DEX0583803 | DEX0583803 | | | |
| TX0311A | English Translation of Takeda Analytical Research Laboratories, Ltd. Report (May 13, 1999) | | | | | |
| TX0312 | Laboratory Notebook (B), Chiral Technology | DEX0008450 | DEX0008560 | | | |
| TX0312A | Partial English Translation of Laboratory Notebook (B), Chiral Technology | | | | | |
| TX0316 | Stability of R-(+)-Lansoprazole T-168390 Amorphous (Up to 4W) Report (Feb. 14, 2000) | DEX0583575 | DEX0583576 | | | |
| TX0316A | English Translation of Stability of R-(+)-Lansoprazole T-168390 Amorphous (Up to 4W) Report (Feb. 14, 2000) | | | | | |
| TX0317 | Prescribing Information (Dexilant)  (May 2011) | DEX0007279 | DEX0007291 | | | |
| TX0318 | Formulated Study of Oral Controlled-Release Formulation (TAK-390MR) | DEX1316713 | DEX1316816 | | | |
| TX0318A | English Translation of Formulated Study of Oral Controlled-Release Formulation (TAK-390MR) | | | | | |
| TX0319 | English Translation of MPDRAP Domain Committee Materials (June 18, 2003) (Redacted) | DEX0563499 | DEX0563507 | | | |
| TX0319A | English translation of MPDRAP Domain Committee Materials (June 18, 2003) | DEX0563499 | DEX0563507 | | | |
| TX0319B | MPDRAP Domain Committee Materials (June 18, 2003) (Redacted) | | | | | |
| TX0323 | U.S. Patent Application Publication No. US 2003/0152627 A1 | IPXL-0009485 | IPXL-0009492 | | | |
| TX0336 | Dexlansoprazole Modified Release (TAK-390MR) Capsules, Section 2.3.P Drug Product | DEX0009943 | DEX0010006 | | | |
| TX0337 | Final Formulation of Ultra-Small TAK-390MR Tablets by CF Dispersion Method | DEX1313319 | DEX1313457 | | | |
| TX0337A | English Translation of Final Formulation of Ultra-Small TAK-390MR Tablets by CF Dispersion Method | | | | | |
| TX0362 | Keith Lorimer, SSCI, Contact Report CR-12526.01 (Jan. 9, 2007) | APTUIT0175277 | APTUIT0175277 | | | |
| TX0363 | Keith Lorimer, SSCI, Contact Report CR-12530.01 (Jan. 10, 2007) | APTUIT0175278 | APTUIT0175281 | | | |
| TX0364 | SSCI, Contact Report CR-12599.01 (Feb. 2, 2007) | APTUIT0175285 | APTUIT0175285 | | | |

| TRIAL EX. | DESCRIPTION | BEG BATES | END BATES | DATE OFFERED | DATE RECEIVED | LIMITATION ON USE |
|---|---|---|---|---|---|---|
| TX0365 | Individual Contract between Takeda Pharmaceutical Co. and SSCI, Inc., Dec. 24, 2008 | APTUIT0181508 | APTUIT0181511 | | | |
| TX0366 | SSCI, Characterization Studies of Form X and Form A of TAK-390 (Apr. 14, 2009) | APTUIT0188856 | APTUIT0188890 | | | |
| TX0367 | Takeda, Integrated Development Strategy TAK-390MR | DEX1010355 | DEX1010382 | | | |
| TX0368 | Takeda, Why Physicians Prescribe Dexilant, Dexilant Physician ATUs | DEX1667607 | DEX1667645 | | | |
| TX0369 | New Kapidex (Dexlansoprazole) Objection Handler | DEX0768739 | DEX0768758 | | | |
| TX0370 | Takeda Pharmaceuticals North America, CCO Management Review: 2012 Plan Net Sales and MRP | DEX1666842 | DEX1666877 | | | |
| TX0371 | Takeda Marketing, Dexilant Business Review, 2012 Plan Year | DEX1666669 | DEX1666745 | | | |
| TX0372 | Takeda Marketing, Dexilant Business Review, 2011 Plan Year (Nov. 29, 2010) | DEX1666878 | DEX1666979 | | | |
| TX0373 | Takeda Pharmaceuticals North America, Kapidex | DEX1666990 | DEX1667013 | | | |
| TX0374 | Takeda, TPNA 2010 Plan, Presentation to TPC (Feb. 24, 2010) | DEX1667014 | DEX1667028 | | | |
| TX0375 | Takeda, 2011 Plan: Upper GI (Dec. 16, 2010) | DEX1666746 | DEX1666841 | | | |
| TX0376 | Takeda, 2009 Plan: Upper GI (Jan. 9, 2009) | DEX1667495 | DEX1667606 | | | |
| TX0377 | PPI Promo Spend and TRx Share.xls | | | | | |
| TX0378 | Group Exhibit, Top Page Titled 185 PPI Market TRx Volume, PPI Market TRx | | | | | |
| TX0379 | Prescribing Information (Dexilant) (May 2012 rev.) | | | | | |
| TX0380 | TAK-390MR Launch Readiness Overview (Nov. 2007) | DEX1667360 | DEX1667466 | | | |
| TX0381 | Takeda, 2009 Plan Kapidex Brand Plan (Jan. 2009) | DEX1667467 | DEX1667494 | | | |
| TX0382 | Takeda, Product Launch Overview, Kapidex, Uloric, Alogliptin (Oct. 2, 2008) | DEX1667103 | DEX1667124 | | | |
| TX0385 | Stephen R. Byrn et al, Solid-State Chemistry of Drugs 3-44 (2d ed. 1999) | | | | | |
| TX0386 | Joel Bernstein, Polymorphism in Molecular Crystals § 7.7, at 253-55 (2002) | | | | | |
| TX0387 | Polymorphism in Pharmaceutical Solids 208-09, 213-17, 346 (Harry G. Brittain ed., 1999) | IPXL-0009826 | IPXL-0009835 | | | |
| TX0388 | U.S. Patent No. 5,536,735 | IPXL-0009852 | IPXL-0009859 | | | |
| TX0389 | Expert Report of Allan S. Myerson, Ph.D., Regarding Infringement by Handa | | | | | |
| TX0389x01 | Curriculum Vitae of Allan S. Myerson, Ph.D. | | | | | |
| TX0389x02 | Index of Documents Reviewed by Allen S. Myerson, Ph.D. | | | | | |
| TX0389x09 | ANDA, Section 2.3.S, Drug Substance - Dexlansoprazole | HANDEX0021689 | HANDEX0021699 | | | |
| TX0389x10 | ANDA Section 3.2.S, Drug Substance | HANDEX0023584 | HANDEX0023625 | | | |
| TX0389x24 | Minutes of Teleconference Call Between Office of Generic Drugs and Handa Pharmaceuticals, LLC | HANDEX0041527 | HANDEX0041546 | | | |
| TX0390 | Excerpt of Handa ANDA, Section 3.2.P.2 Pharmaceutical Development | HANDEX0021795 | HANDEX0021851 | | | |
| TX0391 | Sarra N. Campbell Roberts, et al., "Quantitative Analysis of Mannitol polymorphs. X-Ray Powder Diffractometry — Exploring Preferred Orientation Effects," 28 J. Pharm. & Biomedical Analysis 1149 (2002) | | | | | |
| TX0392 | Handa Document | HANDEX0034863 | HANDEX0034883 | | | |
| TX0392A | Translation of Foreign Language Portions of Handa Document | | | | | |
| TX0393 | Solvias, Report: Crystalline Forms in Dexlansoprazole Drug Products | DEX1668942 | DEX1668975 | | | |
| TX0404x08 | Aciphex®, Physicians' Desk Reference (55th Ed., 2001) | DEX1669359 | DEX1669369 | | | |
| TX0404x09 | Protonix®, Physicians' Desk Reference (55th Ed., 2001) | DEX1669370 | DEX1669374 | | | |

| TRIAL EX. | DESCRIPTION | BEG BATES | END BATES | DATE OFFERED | DATE RECEIVED | LIMITATION ON USE |
|---|---|---|---|---|---|---|
| TX0411 | N. Vakil & M.B. Fennerty, "Systematic Review: Direct Comparative Trials of the Efficacy of Proton Pump Inhibitors in the Management of Gastro-Oesophageal Reflux Disease and Peptic Ulcer Disease," 18 Aliment Pharmacol. Ther. 559 (2003) | | | | | |
| TX0412 | Declaration of M. Brian Fennerty, M.D., AstraZeneca LP v. TAP Pharm. Prods., Inc., No. 04-1332 (D. Del. Dec. 2, 2004) | | | | | |
| TX0413 | Amino Chemicals, Technical Package, Ed. 3R, May 2009 | HANDEX0079271 | HANDEX0079326 | | | |
| TX0414 | ANDA 202294 Form FDA 356h (Aug. 9, 2012) | HANDEX0079330 | HANDEX0079333 | | | |
| TX0415 | Catalent, Debarment Certification Statement (Aug. 8, 2012) | HANDEX0079334 | HANDEX0079334 | | | |
| TX0416 | ANDA 202294, Quality Deficiency - Major, Facsimile from FDA to Handa Regarding Dexlansoprazole Delayed Release Capsules, 30mg and 60mg (Oct. 18, 2011) | HANDEX0079336 | HANDEX0079344 | | | |
| TX0417 | ANDA 202294, Bioequivalence Comments, Facsimile from FDA Regarding Dexlansoprazole Delayed-Release Capsules, 30mg and 60mg | HANDEX0079345 | HANDEX0079347 | | | |
| TX0418 | Teconference Call Minutes, FDA and Handa, ANDA 202294 (Nov. 23, 2011) | HANDEX0079348 | HANDEX0079350 | | | |
| TX0419 | ANDA 202294, Quality Major Amendment/Response to Information Request | HANDEX0079356 | HANDEX0079384 | | | |
| TX0420 | ANDA 202294, 3.2.P.2.3 Process Development Report Addendum for Dexlansoprazole Delayed-Release Capsules, 60mg, ANDA 202294 (Aug. 3, 2012) | HANDEX0079385 | HANDEX0079443 | | | |
| TX0421 | ANDA 202294, 3.2.P.3.1 Manufacture, ANDA 202294 Dexlansoprazole Delayed-Release Capsules, 60mg, Quality Major Amendment/Response to Information Request | HANDEX0079444 | HANDEX0079444 | | | |
| TX0422 | Current Good Manufacturing Practices (cGMP) Certificate of Compliance (Aug. 8, 2012) | HANDEX0079445 | HANDEX0079445 | | | |
| TX0423 | Par Pharmaceutical, Dexlansoprazole Delayed-Release Capsules, 60mg, cGMP Certification | HANDEX0079446 | HANDEX0079446 | | | |
| TX0424 | ANDA 202294, 3.2.P.3 Manufacture - Drug Product, Batch Formula (Dexlansoprazole Delayed-Release Capsules, 60mg - Par Pharmaceuticals), Calculation of Elemental Iron Content | HANDEX0079447 | HANDEX0079447 | | | |
| TX0425 | ANDA 202294, 3.2.P.3.3. Description of Manufacturing Process and Process Controls | HANDEX0079448 | HANDEX0079448 | | | |
| TX0426 | Manufacturing Batch Record, Handa Pharmaceuticals, Dexlansoprazole Delayed-Release Pellets S, 60 mg | HANDEX0079449 | HANDEX0079475 | | | |
| TX0427 | Manufacturing Batch Record, Handa Pharmaceuticals, Dexlansoprazole Seal Coated Pellets I, 60 mg | HANDEX0079502 | HANDEX0079526 | | | |
| TX0428 | Manufacturing Batch Record, Handa Pharmaceuticals, Dexlansoprazole Pellets, 60 mg | HANDEX0079527 | HANDEX0079554 | | | |
| TX0429 | Manufacturing Batch Record, Handa Pharmaceuticals, Dexlansoprazole Delayed Release Pellets L, 60 mg | HANDEX0079570 | HANDEX0079596 | | | |
| TX0430 | Manufacturing Batch Record, Handa Pharmaceuticals, Blend of Dexlansoprazole Delayed Release L Pellets | HANDEX0079597 | HANDEX0079611 | | | |
| TX0431 | Catalent, Certificate of Analysis (Jun. 18, 2012) | HANDEX0079663 | HANDEX0079676 | | | |
| TX0432 | Letter from Capsugel, Vcaps Plus (Sept. 21, 2011) | HANDEX0079677 | HANDEX0079682 | | | |
| TX0433 | Catalent, Raw Material Specification, Micronized Mannitol, USP (Jul. 11, 2012) | HANDEX0079692 | HANDEX0079696 | | | |
| TX0434 | Catalent, Raw Material Specification, Eudragit L 100-55, USP (May 14, 2012) | HANDEX0079697 | HANDEX0079700 | | | |
| TX0435 | Catalent, Raw Material Specification, Polysorbate 80, NF (May 14, 2012) | HANDEX0079701 | HANDEX0079703 | | | |
| TX0436 | Catalent, Raw Material Specification, Sugar Spheres, NF, 30-35 Mesh (May 9, 2012) | HANDEX0079704 | HANDEX0079706 | | | |

| TRIAL EX. | DESCRIPTION | BEG BATES | END BATES | DATE OFFERED | DATE RECEIVED | LIMITATION ON USE |
|---|---|---|---|---|---|---|
| TX0437 | Catalent, Raw Material Specification, Talc Micronized, USP (Jul. 11, 2012) | HANDEX0079707 | HANDEX0079711 | | | |
| TX0438 | Par Pharmaceutical, Validation Report, Particle Size Method for Micronized Calcium Hydroxide (Mississippi Lime Co.), Report No. MC12-065-0 (May 21, 2012) | HANDEX0079712 | HANDEX0079744 | | | |
| TX0439 | Catalent, Certificate of Analysis, Raw Materials, OTW Sample No. 1200604 (Apr. 27, 2012) | HANDEX0079745 | HANDEX0079747 | | | |
| TX0440 | Catalent, Certificate of Analysis, Raw Materials, OTW Sample No. 1200474 (Jul. 17, 2012) | HANDEX0079748 | HANDEX0079750 | | | |
| TX0441 | Specifications for Dexlansoprazole Delayed-Release Capsules, 30mg and 60mg, PDR-ATM-HBT-0008, Version 6 | HANDEX0079751 | HANDEX0079754 | | | |
| TX0442 | LOD Testing for Dexlansoprazole Delayed-Release Capsules (30mg & 60mg), PDR-ATM-HBT-0024, Version 1 | HANDEX0079755 | HANDEX0079758 | | | |
| TX0443 | HPLC/UV Test Method for the Determination of Identity, Content, Uniformity, Assay, and Chromatographic Purity of Dexlansoprazole in Dexlansoprazole Delayed-Release Capsules, PDR-AT-HBT-0006, Version 3 | HANDEX0079759 | HANDEX0079772 | | | |
| TX0444 | GC Method for the Determination of Residual Solvents (Acetone & IPA) in Dexlansoprazole Delayed Release Capsules, PDR-ATM-HBT-0023, Version 1 | HANDEX0079773 | HANDEX0079779 | | | |
| TX0445 | Supplemental Method Validation of the HPLC/UV Test Method for the Determination of ID, CU, Assay, and Chromatographic Purity of Dexlansoprazole Delayed Release Capsules, Protocol No. TTP-HBT-M0024, Project Phase: MV (Mar. 9, 2012) | HANDEX0079780 | HANDEX0079801 | | | |
| TX0446 | Method Validation of a GC Method for the Determination of Residual Solvents (Acetone & IPA) in Dexlansoprazole Delayed Release Capsules, Protocol No. TTP-HBT-M0025, Project Phase: MV (Mar. 12, 2012) | HANDEX0079802 | HANDEX0079835 | | | |
| TX0447 | Catalent, Certificate of Analysis, Ad Hoc Testing for Dexlansoprazole Delayed-Release Capsules, TTP-HBT-M0008 (Aug. 17, 2010) | HANDEX0079836 | HANDEX0079849 | | | |
| TX0448 | Catalent, Certificate of Analysis, Release Testing for Dexlansoprazole Delayed-Release Capsules, TTP-HBT-M0009 (Jun. 20, 2012) | HANDEX0079850 | HANDEX0079861 | | | |
| TX0449 | Catalent, Certificate of Analysis, Ad Hoc Testing for Dexlansoprazole Delayed-Release Capsules, TTP-HBT-M0008 (Jun. 28, 2012) | HANDEX0079862 | HANDEX0079866 | | | |
| TX0450 | XRD Analysis of Dexlansoprazole-Containing Sample I.D. 1202035 (Aug. 6, 2012) | HANDEX0079867 | HANDEX0079871 | | | |
| TX0451 | E63 and E6624 - XRD of Dexlansoprazole Delayed Release Capsules, 60 mg, Lot No. 091367 | HANDEX0079872 | HANDEX0079873 | | | |
| TX0452 | Catalent, Certificate of Analysis, Ad Hoc Testing for Dexlansoprazole Delayed-Release Capsules, TTP-HBT-M0008 (Mar. 15, 2012) | HANDEX0079874 | HANDEX0079874 | | | |
| TX0453 | Catalent, Certificate of Analysis, Ad Hoc Testing for Dexlansoprazole Delayed-Release Capsules, TTP-HBT-M0008 (Jun. 28, 2012) | HANDEX0079875 | HANDEX0079879 | | | |
| TX0454 | ANDA 202294, 3.2.P.7.1 Summary of Bulk Container Closure System | HANDEX0079880 | HANDEX0079880 | | | |
| TX0455 | Genpak, Package Specification, Item No. C2041180 | HANDEX0079881 | HANDEX0079882 | | | |
| TX0456 | GREIF, Fibre Drum Specification Sheet, Catalent, Item 291 | HANDEX0079883 | HANDEX0079883 | | | |
| TX0457 | Material Disposition Form, OTW-AUD-0006-F01, Version 13, Catalent | HANDEX0079884 | HANDEX0079894 | | | |

| TRIAL EX. | DESCRIPTION | BEG BATES | END BATES | DATE OFFERED | DATE RECEIVED | LIMITATION ON USE |
|---|---|---|---|---|---|---|
| TX0458 | Material Disposition Form, OTW-AUD-0006-F01, Version 9, PVG | HANDEX0079895 | HANDEX0079898 | | | |
| TX0459 | Post-Approval Stability Protocol and Stability Commitment | HANDEX0079899 | HANDEX0079899 | | | |
| TX0460 | Catalent, Certificate of Analysis, Stability Study for Dexlansoprazole Delayed-Release Capsules, 60mg, TTP-HBT-M0010 (Dec. 7, 2010) | HANDEX0079900 | HANDEX0079911 | | | |
| TX0461 | Manufacturing Batch Record, Batch No. 1202027 | HANDEX0079928 | HANDEX0079973 | | | |
| TX0462 | Manufacturing Batch Record, Batch No. 1202028 | HANDEX0079974 | HANDEX0080009 | | | |
| TX0463 | Manufacturing Batch Record, Batch No. 1202029 | HANDEX0080010 | HANDEX0080044 | | | |
| TX0464 | Manufacturing Batch Record, Batch No. 1202030 | HANDEX0080045 | HANDEX0080078 | | | |
| TX0465 | Manufacturing Batch Record, Batch No. 1202031 | HANDEX0080079 | HANDEX0080099 | | | |
| TX0466 | Manufacturing Batch Record, Batch No. 1202032 | HANDEX0080100 | HANDEX0080132 | | | |
| TX0467 | Manufacturing Batch Record, Batch No. 1202033 | HANDEX0080133 | HANDEX0080152 | | | |
| TX0468 | Manufacturing Batch Record, Batch No. 1202034 | HANDEX0080153 | HANDEX0080218 | | | |
| TX0469 | Manufacturing Batch Record, Batch No. 1202035 | HANDEX0080219 | HANDEX0080258 | | | |
| TX0470 | Manufacturing Batch Record, Batch No. 1202036 | HANDEX0080259 | HANDEX0080294 | | | |
| TX0471 | Manufacturing Batch Record, Batch No. 1202037 | HANDEX0080295 | HANDEX0080329 | | | |
| TX0472 | Manufacturing Batch Record, Batch No. 1202038 | HANDEX0080330 | HANDEX0080363 | | | |
| TX0473 | Manufacturing Batch Record, Batch No. 1202039 | HANDEX0080364 | HANDEX0080384 | | | |
| TX0474 | Manufacturing Batch Record, Batch No. 1202040 | HANDEX0080385 | HANDEX0080415 | | | |
| TX0475 | Manufacturing Batch Record, Batch No. 1202041 | HANDEX0080416 | HANDEX0080435 | | | |
| TX0476 | Manufacturing Batch Record, Batch No. 1202042 | HANDEX0080436 | HANDEX0080498 | | | |
| TX0477 | ANDA 202-294, 3.2.R.1 Regional Information - Drug Product Executed Batch Records | HANDEX0080499 | HANDEX0080501 | | | |

| TRIAL EX. | DESCRIPTION | BEG BATES | END BATES | DATE OFFERED | DATE RECEIVED | LIMITATION ON USE |
|---|---|---|---|---|---|---|
| TX0478 | Catalent Clinical Supply Services, Catalent Job No. CLR-132844-011, Room No. 6 (Jun. 15, 2012) | HANDEX0080502 | HANDEX0080556 | | | |
| TX0479 | Catalent Clinical Supply Services, Catalent Job No. CLR-132844-012, Room No. 17 (Jun. 15, 2012) | HANDEX0080557 | HANDEX0080612 | | | |
| TX0480 | DVS Analysis of Three Samples, Protocol No. TTP-CPS-M0107 (Feb. 27, 2012) | HANDEX0080613 | HANDEX0080617 | | | |
| TX0481 | Amino Chemicals, Dexlansoprazole Amorphous Thermal Characterization Data, DSC | HANDEX0080618 | HANDEX0080618 | | | |
| TX0482 | ANDA 202294, 3.2.S.3.2 Characterization: Impurities | HANDEX0080619 | HANDEX0080620 | | | |
| TX0483 | Release Testing of Dexlansoprazole Drug Substance, Protocol Revision, TTP-HBT-M0005.08 | HANDEX0080621 | HANDEX0080630 | | | |
| TX0484 | Particle Size Analysis of Dexlansoprazole by Laser Diffraction, PDR-ATM-HBT-0025, Version 1 | HANDEX0080631 | HANDEX0080636 | | | |
| TX0485 | Determination of Residual Solvents (Ethanol, 2Propanol, Acetone, THF, n-Heptane and Toluene) by GC for Dexlansoprazole API Manufactured by Amino Chemicals Limited, PDR-ATM-HBT-0022, Version 1 | HANDEX0080637 | HANDEX0080645 | | | |
| TX0486 | HPLC/UV Test Method for the Identification, Assay and Chromatographic Purity of Dexlansoprazole Drug Substance, PDR-ATM-HBT-0001, Version 5 | HANDEX0080646 | HANDEX0080658 | | | |
| TX0487 | Validation of the Laser Diffraction Method for Particle Size Analysis of Dexlansoprazole, Protocol No. TTP-HBT-M0027, Project Phase: MV (Apr. 20, 2012) | HANDEX0080659 | HANDEX0080678 | | | |
| TX0488 | Method Validation for the Quantitative Determination of Residual Solvents in Dexlansoprazole Drug Substance Manufactured by the Active Pharmaceutical Ingredient (API) Vendor, Amino Chemicals Limited, Protocol No. TTP-HBT-M0020, Project Phase: MV (Mar. 23, 2012) | HANDEX0080679 | HANDEX0080722 | | | |
| TX0489 | Amino Chemicals, Certificate of Analysis, Dexlansoprazole (amorphous) Batch No. A120409002 (Apr. 2012) | HANDEX0080723 | HANDEX0080723 | | | |
| TX0490 | ANDA 202294, Table of Contents for Quality Major Amendment/Response to Information Request | HANDEX0080724 | HANDEX0080726 | | | |
| TX0491 | Form FDA 356h, ANDA 202294 (Aug. 21, 2012) | HANDEX0080727 | HANDEX0080730 | | | |
| TX0492 | ANDA 202294, Bioequivalence Response to Information Request | HANDEX0080731 | HANDEX0080744 | | | |
| TX0493 | ANDA 202294, Bioequivalence Amendment (June 12, 2012) | HANDEX0080745 | HANDEX0080748 | | | |
| TX0494 | Catalent, Certificate of Analysis, Ad Hoc Testing for Dexlansoprazole Delayed Release Capsules, Phase SA-24 (Jul. 27, 2012) | HANDEX0080749 | HANDEX0080751 | | | |
| TX0495 | Catalent, Certificate of Analysis, Ad Hoc Testing for Dexlansoprazole Delayed Release Capsules, Phase SA-24 (Jul. 27, 2012) | HANDEX0080752 | HANDEX0080755 | | | |
| TX0496 | Catalent, Certificate of Analysis, Ad Hoc Testing for Dexlansoprazole Delayed Release Capsules, Phase SA-25 (Aug. 1, 2012) | HANDEX0080756 | HANDEX0080759 | | | |
| TX0497 | Catalent, Certificate of Analysis, Ad Hoc Testing for Dexlansoprazole Delayed Release Capsules, Phase SA-25 (Aug. 1, 2012) | HANDEX0080760 | HANDEX0080763 | | | |
| TX0498 | Catalent, Certificate of Analysis, Ad Hoc Testing for Dexlansoprazole Delayed Release Capsules, Phase SA-25 (Aug. 1, 2012) | HANDEX0080764 | HANDEX0080767 | | | |
| TX0499 | Catalent, Certificate of Analysis, Ad Hoc Testing for Dexlansoprazole Delayed Release Capsules, Phase SA-24 (Aug. 15, 2012) | HANDEX0080768 | HANDEX0080768 | | | |

| TRIAL EX. | DESCRIPTION | BEG BATES | END BATES | DATE OFFERED | DATE RECEIVED | LIMITATION ON USE |
|---|---|---|---|---|---|---|
| TX0500 | Defendants' Joint Notice of the Depositions of Takeda Pharmaceutical Co., Ltd., Takeda Pharmaceuticals North America, Inc., Takeda Pharmaceuticals LLC, and Takeda Pharmaceuticals America, Inc. Pursuant to Fed. R. Civ. P. 30(b)(6) | | | | | |
| TX0501 | Keiji Kamiyama, Experiment Notebook (B) (Sept. 7, 1998-June 18, 1999) | DEX0007887 | DEX0007995 | | | |
| TX0501A | Partial English Translation of Keiji Kamiyama, Experiment Notebook (B) (Sept. 7, 1998-June 18, 1999) | | | | | |
| TX0501B | English translation of Keiji Kamiyama, Experiment Notebook (B) No. 12597 (Sept. 7, 1998-June 18, 1999) (excerpts) | DEX0007887 | DEX0007995 | | | |
| TX0502 | Keiji Kamiyama, Testing Notebook (B) (May 25, 1999-May 18, 2000) | DEX0008231 | DEX0008340 | | | |
| TX0502A | Partial English Translation of Keiji Kamiyama, Testing Notebook (B) (May 25, 1999-May 18, 2000) | | | | | |
| TX0503 | Spectrum Chart Lab Notebook | DEX0007640 | DEX0007886 | | | |
| TX0503A | Partial English Translation of Spectrum Chart Lab Notebook | | | | | |
| TX0504 | Lab Notebook B13356 | DEX0007996 | DEX0008230 | | | |
| TX0504A | Partial English Translation of Lab Notebook B13356 | | | | | |
| TX0505 | Keiko Higashikawa, Laboratory Notebook (B), Single Crystal X-Ray Analysis | DEX0008561 | DEX0008670 | | | |
| TX0505A | Partial English Translation of Keiko Higashikawa, Laboratory Notebook (B), Single Crystal X-Ray Analysis | | | | | |
| TX0506 | Tadashi Urai, Laboratory Notebook (Nov. 16, 1999-Jan. 11, 2000) | DEX0557784 | DEX0557886 | | | |
| TX0506A | Partial English Translation of Tadashi Urai, Laboratory Notebook (Nov. 16, 1999-Jan. 11, 2000) | | | | | |
| TX0506B | English translation of Tadashi Urai, Laboratory Notebook No. B13924 (Nov. 16, 1999-Jan. 11, 2000) | DEX0557784 | DEX0557886 | | | |
| TX0507 | Hideo Hashimoto, Laboratory Notebook (Nov. 15, 1999-Feb. 8, 2000) | DEX0583012 | DEX0583063 | | | |
| TX0507A | Partial English Translation of Hideo Hashimoto, Laboratory Notebook (Nov. 15, 1999-Feb. 8, 2000) | | | | | |
| TX0507B | English translation of Hideo Hashimoto, Laboratory Notebook No. B13928 (Nov. 15, 1999-Feb. 8, 2000) | DEX0583012 | DEX0583063 | | | |
| TX0508 | Koji Urakami, Laboratory Notebook (Oct. 18, 2000) | DEX0532820 | DEX0532858 | | | |
| TX0508A | Partial English Translation of Koji Urakami, Laboratory Notebook (Oct. 18, 2000) | | | | | |

| TRIAL EX. | DESCRIPTION | BEG BATES | END BATES | DATE OFFERED | DATE RECEIVED | LIMITATION ON USE |
|---|---|---|---|---|---|---|
| TX0508B | English translation of Koji Urakami, Laboratory Notebook No. 27494 (Oct. 18, 2000) | DEX0532820 | DEX0532858 | | | |
| TX0509 | Drug Function Research 1 Research Design Group, X-Ray/DSC Analyses of T-168390 R-(+)-Lansoprazole Hydrate (1.5 Hydrate) (Jan. 18, 2000) | DEX0553693 | DEX0553695 | | | |
| TX0509A | English Translation of Drug Function Research 1 Research Design Group, X-Ray/DSC Analyses of T-168390 R-(+)-Lansoprazole Hydrate (1.5 Hydrate) (Jan. 18, 2000) | | | | | |
| TX0510 | Study of TAK-390 Crystal Polymorphism | DEX0532804 | DEX0532819 | | | |
| TX0510A | English Translation of Study of TAK-390 Crystal Polymorphism | | | | | |
| TX0511 | Declaration of Tadashi Urai (Sept. 6, 2005) | DEX0003568 | DEX0003570 | | | |
| TX0512 | Expert Report of Jerry L. Atwood, Ph.D., in Response to the Expert Report of Wayne J. Genck, Ph.D., Regarding the Validity of the '058, '276, and '971 Patents | | | | | |
| TX0512x01 | Curriculum Vitae of Jerry Atwood, Ph.D. | | | | | |
| TX0512x02 | Index of Documents Reviewed by Jerry Atwood, Ph.D. | | | | | |
| TX0512x05 | Jack D. Dunitz & Joel Bernstein, *Disappearing Polymorphs*, 28 Ace. Chern. Res., 193 (1995) | DEX1669275 | DEX1669282 | | | |
| TX0512x07 | Repta et al., *Utilization of an Enantiomer as a Solution to a Pharmaceutical Problem: Application to Solubilization of J,2-Di(4-piperazine-2,6-dione)propane*, 65 J. Pharm. Sci. 238 (Feb. 1976) | DEX1669299 | DEX1669304 | | | |
| TX0512x09 | Notice of Allowability, File History of U.S. Patent No. 6,462,058 | DEX0001719 | DEX0001720 | | | |
| TX0513 | Hisakazo Katsuki et al., "Determination of R(+)- and S(-)-Lansoprazole Using Chiral Stationary-Phase Liquid Chromatography and Their Enantioselective Pharmacokinetics in Humans," 13 Pharm. Res. 611 (1996) | IPXL-0009014 | IPXL-0009018 | | | |
| TX0516 | Transcript of the Deposition of Keiji Kamiyama, Ph.D. (July 11, 2012) | | | | | |
| TX0519 | Affidavit of Dr. Keiji Kamiyama (Aug. 5, 2009) | | | | | |
| TX0520 | Handbook of Industrial Crystallization 18-19, 133-34, 246-47 (Allan S. Myerson, ed., 2d ed. 2002) | | | | | |
| TX0523 | Claim Construction Order (Apr. 11, 2012) | | | | | |
| TX0529 | Expert Report of M. Brian Fennerty, M.D., in Response to the Expert Report of George Triadafilopoulous, Ph.D., Regarding the Validity of the '971 Patent | | | | | |
| TX0529x01 | Curriculum Vitae of Michael Brian Fennerty, M.D. | | | | | |
| TX0529x02 | Index of Documents Reviewed by M. Brian Fennerty, M.D. | | | | | |
| TX0530 | M.B. Fennerty, M.D., List of Testimony, 2009-2012 | | | | | |
| TX0531 | Dexlansoprazole MR Capsules, Section 2.7.6 Synopsis of Individual Studies | DEX0011028 | DEX0011045 | | | |
| TX0532 | Defendant Impax Laboratories, Inc.'s Rule 26(a)(1) Initial Disclosures (May 27, 2011) | None | None | | | |
| TX0533 | Defendant Impax Laboratories, Inc.'s Amended Rule 26(a)(1) Disclosures (April 4, 2013) | None | None | | | |
| TX0534 | Plaintiff's Initial Disclosures (May 25, 2011) | None | None | | | |

| TRIAL EX. | DESCRIPTION | BEG BATES | END BATES | DATE OFFERED | DATE RECEIVED | LIMITATION ON USE |
|---|---|---|---|---|---|---|
| TX0535 | Defendant Impax Laboratories, Inc.'s First Supplemental Responses to Plaintiffs' First Set of Joint Interrogatories (July 19, 2012) | None | None | | | |
| TX0536 | Plaintiffs' Responses to Handa Pharmaceuticals LLC's First Set of Requests For Admission (Aug. 10, 2012) | None | None | | | |
| TX0537 | Plaintiff's Disclosure of Asserted Claims and Infringement Contentions (Patent L.R. 3-1) (June 17, 2011) | None | None | | | |
| TX0538 | Defendant Impax Laboratories, Inc.'s Invalidity Contentions Pursuant to Patent L.R. 3-3 (Aug. 1, 2011) | None | None | | | |
| TX0539 | Impax Laboratories' Preliminary Claim Constructions and Extrinsic Evidence (Sept. 6, 2011) | None | None | | | |
| TX0540 | Defendant Handa Pharmaceuticals, LLC's Exchange of Preliminary Claim Constructions and Extrinsic Evidence (Sept. 6, 2011) | None | None | | | |
| TX0541 | Anchen Pharmaceuticals, Inc. and TWI Pharmaceuticals, Inc.'s Exchange of Preliminary Claim Constructions and Extrinsic Evidence Pursuant to Local Patent Rule 4-2 (Sept. 6, 2011) | None | None | | | |
| TX0542 | Defendants' Claim Construction Brief (Nov. 23, 2011) | None | None | | | |
| TX0543 | Takeda's Reply Brief On Claim Construction (Dec. 14, 2011) | None | None | | | |
| TX0544 | Impax's Claim Construction Surreply (Dec. 2, 2011) | None | None | | | |
| TX0545 | Order Re Summary Judgment Motions (*Takeda v. Handa*, 11cv00840) (Apr. 8, 2013) | None | None | | | |
| TX0546 | Order Re Summary Judgment Motions (*Takeda v. TWI*, 11cv01609) (Apr. 8, 2013) | None | None | | | |
| TX0547 | Order Re Summary Judgment Motions (*Takeda v. Impax*, 11cv1610) (Apr. 8, 2013) | None | None | | | |
| TX0548 | Defendant Impax Laboratories, Inc.'s Motion For Partial Summary Judgment (Nov. 20, 2012) | None | None | | | |
| TX0549 | Joint Statement of undisputed Facts In Support Of Impax laboratories, Inc.'s Motion For Partial Summary Judgment (Nov. 20, 2012) | None | None | | | |
| TX0550 | Takeda Motion For Summary Judgment of Infringement of the '058, '276, and '971 Patents (Nov. 20, 2012) | None | None | | | |
| TX0551 | Joint Statement of Undisputed Facts For Takeda's Motion for Summary Judgment of Infringement of the '058, '276, and '971 Patents (Nov. 20, 2012) | None | None | | | |
| TX0552 | Defendant Impax Laboratories, Inc.'s Opposition To Takeda's Motion For Partial Summary Judgment of Infringement of The '058, '276 and '971 patents (Dec. 21, 2012) | none | None | | | |
| TX0553 | Declaration of Wayne J. Genck, Ph.D. In Support of Defendant Impax Laboratories, Inc.'s Opposition to Takeda's Motion For Partial Summary Judgment of Infringement (Dec. 21, 2012) | None | None | | | |
| TX0554 | Reply In Support of Takeda's Motion For Summary Judgment of Infringement of the '058, '276, and '971 Patents (Jan. 11, 2013) | None | None | | | |
| TX0555 | Executive Summary of TAK-390 Solid State Chemistry, a report generated for Takeda Pharmaceutical (Dec. 28, 2007) | DEX0014361 | DEX0014379 | | | |
| TX0556 | Takeda NDA - Dexlansoprazole MR Capsules 2.3.S Drug Substance (Nov. 29, 2007) | DEX0010007 | DEX0010050 | | | |
| TX0557 | U.S. Patent No. 5,578,732 (Kato III) (Nov. 26, 1996) | | | | | |

| TRIAL EX. | DESCRIPTION | BEG BATES | END BATES | DATE OFFERED | DATE RECEIVED | LIMITATION ON USE |
|---|---|---|---|---|---|---|
| TX0558 | Provisional Application For Patent for U.S. Application No. 60/073,140 (Barberich) (Jan. 30, 1998) | | | | | |
| TX0559 | EP00174726B1 (Nohara) (Apr. 26, 1989) | DEX0001449 | DEX0001471 | | | |
| TX0560 | EP00302720B1 (Kato) (Nov. 11, 1992) | | | | | |
| TX0561 | Prosecution file history of U.S. Application 11/899918 (Sept. 7, 2007) | IPXL-0009974 | IPXL-0010260 | | | |
| TX0562 | WO 92/08716 (Kohl) (May 29, 1992) | DEX0001663 | DEX0001685 | | | |
| TX0563 | WO 94/02140 (Oishi) (Feb. 3, 1994) | IPXL-0008869 | IPXL-0008952 | | | |
| TX0564 | Harwood, Laurence M. & Moody, Christopher J., "Experimental Organic Chemistry Principles and Practice, " 127-132 (1989) | | | | | |
| TX0565 | Handbook of Industrial Crystallization 2, 36, 38-39 (Allan S. Myerson ed. 1993) | IPXL-0009863 | IPXL-0009868 | | | |
| TX0566 | Vogel's Textbook of Practical Organic Chemistry 4-7 (Brian S. Furniss et al. eds., 5th ed. 1989) | IPXL-0009894 | IPXL-0009899 | | | |
| TX0567 | Polymorphism in the Pharmaceutical Industry Ch. 8:211-216 (Rolf Hilfiker ed. 2009) | IPXL-0009934 | IPXL-0009941 | | | |
| TX0568 | March's Advances Organic Chemistry - Reactions, Mechanisms, and Structure, pp. 125-156 (Michael B. Smith & Jerry March eds., 5th ed. 2001) | IPXL-0009942 | IPXL-0009960 | | | |
| TX0569 | Organic Chemistry pp. 193-201 (T.W. Graham Solomons ed., 6th ed. 1996) | IPXL-0009961 | IPXL-0009971 | | | |
| TX0570 | Solid-State Chemistry of Drugs pp. 10, 12 (Stephen R. Byrn et al. eds., 1st ed. 1982) | | | | | |
| TX0571 | Mullin, J. W., Crystallization  Ch. 7, 264-368 (3rd Rev. ed. 1993) | | | | | |
| TX0572 | Jones, A.G., Crystallization Process Systems Ch. 3, pp. 58-79 & Ch. 7, pp. 190-214 (2002) | | | | | |
| TX0573 | Crystallization Technology Handbook Ch. 9, pp. 393-474 (A. Mersmann ed., 2nd rev. ed. 2001) | | | | | |
| TX0574 | Handbook of Industrial Crystallization Ch. 1, pp. 1-31 (Allan S. Myerson 2nd ed. 2002) | | | | | |
| TX0575 | Landes, B. Delhotel, "Clinical Pharmacokinetics of Lansoprazole," Clin. Pharmacokinetics 28(6):458-470 (1995) | | | | | |
| TX0576 | Polymorphism in Pharmaceutical Solids 1-2, 125-278 (Harry G. Brittain ed. 1999) | | | | | |
| TX0577 | Liu, Xiaomin et al, "CFD Simulations for Analysis and Scale-up of Anti-Solvent Crystallization," AIChE Journal 52(10):3621-3625 (2006) | | | | | |
| TX0578 | Sarma, Bipul, et al., "Solid forms of pharmaceuticals:  Polymorphs, salts and cocrystals," Korean J. Chem. Eng. 28(2):315-322 (2011) | | | | | |
| TX0579 | Takeda's Opposition to Impax's Motion For Partial Summary Judgment (Dec. 21, 2012) | | | | | |
| TX0580 | U.S. Patent No. 4,585,896 (Harada) (Apr. 29, 1986) | | | | | |
| TX0581 | U.S. Patent No. 5,712,410 (Naujokas) (Jan. 27, 1998) | | | | | |

| TRIAL EX. | DESCRIPTION | BEG BATES | END BATES | DATE OFFERED | DATE RECEIVED | LIMITATION ON USE |
|---|---|---|---|---|---|---|
| TX0582 | Japanese Patent Publication No. 3-213830 (Nov. 19, 1990) | | | | | |
| TX0583 | Japanese Patent Publication No. 3-213830 (Nov. 19, 1990) - English translation | | | | | |
| TX0584 | Japanese Patent Publication No. 4-273881 (Jan. 28, 1991) | | | | | |
| TX0585 | Japanese Patent Publication No. 4-273881 (Jan. 28, 1991) - English translation | | | | | |
| TX0586 | Japanese Patent Publication No. 4-328527 (Apr. 30, 1991) | | | | | |
| TX0587 | Japanese Patent Publication No. 4-328527 (Apr. 30, 1991) - English translation | | | | | |
| TX0588 | Japanese Patent Publication No. 1-313464 (Dec. 18, 1989) | | | | | |
| TX0589 | U.S. Patent No. 4,876,256 (Oct. 24, 1989) | | | | | |
| TX0590 | Japanese Patent Publication No. 61-227788 (Oct. 9, 1986) | | | | | |
| TX0591 | U.S. Patent No. 4,754,018 (Jun. 28, 1988) | | | | | |
| TX0592 | Japanese Patent Publication No. 9-71461 (Mar. 18, 1997) | | | | | |
| TX0593 | U.S. Patent No. 5,786,025 (Jul. 28, 1998) | | | | | |
| TX0594 | Japanese Patent Publication No. 8-503729 (Apr. 23, 1996) | | | | | |
| TX0595 | WO 94/12556 (Jun. 9, 1994) | | | | | |
| TX0596 | Japanese Patent Publication No. 4-500218 (Jan. 16, 1992) | | | | | |

| TRIAL EX. | DESCRIPTION | BEG BATES | END BATES | DATE OFFERED | DATE RECEIVED | LIMITATION ON USE |
|---|---|---|---|---|---|---|
| TX0597 | WO 90/14343 (Nov. 29, 1990) | | | | | |
| TX0598 | U.S. Patent No. 5,106,407 (Apr. 21, 1992) | | | | | |
| TX0599 | U.S. Patent No. 4,336,252 (Jun. 22, 1982) | | | | | |
| TX0600 | U.S. Patent No. 4,235,893 (Nov. 25, 1980) | | | | | |
| TX0601 | U.S. Patent No. 4,454,292 (Jun. 12, 1984) | | | | | |
| TX0700 | U.S. Patent No. 7,271,182 | | | | | |
| TX0701 | Declaration of Keiji Kamiyama (Mar. 22, 2006) | | | | | |
| TX0702 | E-mail from Heather Takahashi to Don Mizerk, July 3, 2012; and Plaintiffs' Responses and Objections to Defendants' Joint Notice of Deposition of Plaintiffs, Pursuant to F.R.C.R. 30(b)(6) | | | | | |
| TX0703 | Chemical Chart | | | | | |
| TX0704 | Handbook of Chemistry and Physics at 2-25 (David R. Lide ed., 76th ed. 1995-1996) | | | | | |
| TX0705A | Musaro Nonomura, Pharmaceutical Production Division, Takeda Chemical Industries, Ltd., Pharmaceutical Development for TAK-390 Capsules (Mar. 2004) | DEX0873218 | DEX0873239 | | | |
| TX0707 | Kazuchi Umemoto, Pharmaceutical Production Division, Takeda Pharmaceutical Co., Dissolution Test Method Development for TAK-390MR Capsules (Sept. 2005) | DEX0717465 | DEX0717499 | | | |
| TX0710 | Defendants Anchen Pharmaceuticals, Inc. and TWi Pharmaceuticals, Inc.'s Notice of Service of Subpoena on SSCI, Inc. | | | | | |
| TX0711 | Group Exhibit, Individual Contract between Takeda Pharmaceutical Co. and SSCI, Inc., Sept. 14, 2006; Barbara Stahly, SSCI Proposed Research Protocol, Standard Polymorph Screen of TAK-390 (Sept. 13, 2006); Letter from Chris Torigoe to Keith Lorimer, Feb. 23, 2007; E-mails, Dec. 20, 2006-Jan. 5, 2007; SSCI Quotation from Keith Lorimer to Koji Urakami, Dec. 11, 2006; Pharmaceutical Products Division, Takeda Chemical Industries, Inc., Confidential Document | APTUIT0181534 | APTUIT0181562 | | | |
| TX0712 | English Translation of TAK-390, Graphs | APTUIT0186930 | APTUIT0186946 | | | |
| TX0713 | SSCI, Executive Summary of TAK-390 Solid State Chemistry (Dec. 28, 2007) | APTUIT0187024 | APTUIT0187042 | | | |
| TX0714 | SSCI, Executive Summary of TAK-390 Solid State Chemistry (Dec. 28, 2007) | APTUIT0187725 | APTUIT0187743 | | | |
| TX0716 | Keith Lorimer, SSCI, Inc., Contact Report CR-12312.01 (Oct. 2, 2006) | APTUIT0175260 | | | | |

| TRIAL EX. | DESCRIPTION | BEG BATES | END BATES | DATE OFFERED | DATE RECEIVED | LIMITATION ON USE |
|---|---|---|---|---|---|---|
| TX0717 | Keith Lorimer, SSCI, Contact Report CR-12454.01 (Nov. 28, 2006) | APTUIT0175265 | APTUIT0175267 | | | |
| TX0718 | Keith Lorimer, SSCI, Contact Report CR-12473.01 (Dec. 5, 2006) | APTUIT0175268 | APTUIT0175274 | | | |
| TX0719 | SSCI, XRPD Patterns of TAK-390 Forms (Dec. 12, 2006) | APTUIT0175501 | APTUIT0175503 | | | |
| TX0720 | SSCI, Characterization of Amorphous TAK-390 (Jan. 8, 2007) | APTUIT0175558 | APTUIT0175565 | | | |
| TX0721 | SSCI, Patent Package for TAK-390 Forms (Feb. 12, 2007) | APTUIT0176105 | APTUIT0176127 | | | |
| TX0722 | SSCI, Standard Polymorph Screen of TAK-390 (Mar. 30, 2009) | APTUIT0187521 | APTUIT0187585 | | | |
| TX0723 | Defendant TWi Pharmaceuticals, Inc.'s Notice of Deposition of Tim Rudolphi | | | | | |
| TX0724 | Pharmaceutical Executive's Marketing and Sales Summit, June 12-14, 2006 | | | | | |
| TX0725 | Kapidex 60 mg Packaging | | | | | |
| TX0726 | "Dexilant Is Covered for 87% of All Insured Lives in the US" | | | | | |
| TX0727 | "Best Professional Print Campaign for Product Launches" MM&M Awards 2010, at 29 | | | | | |
| TX0728 | Cafepharma Message Boards, "Dexilant not Better than Lansoprazole," at http://cafepharma.com/boards/showthread.php?t=461230 | | | | | |
| TX0729 | James Chase, "MM&M Awards 2011," Medical Marketing and Media (Oct. 11, 2011), at http://www.mmm-online.com/mmm-awards-2011/printarticle/214098 | | | | | |
| TX0733 | Expert Report of Edmund J. Elder, Jr., Ph.D., R.Ph. | | | | | |
| TX0733x01 | Curriculum Vitae of Edmund J. Elder, Ph.D., R.Ph. | | | | | |
| TX0733x02 | Index of Elder Documents Considered | | | | | |
| TX0733x03 | UW Small Molecule Screening and Synthesis Facility -- Report for Custom Synthesis Quote ZPES-050712 | | | | | |
| TX0733x04 | Zeeh Station Lab Notebook Pages | | | | | |
| TX0733x05 | UW Small Molecule Screening and Synthesis Facility notebook pages | | | | | |
| TX0734 | Expert Report of Allan S. Myerson, Ph.D., Regarding Infringement by Twi | | | | | |
| TX0735 | International Patent Application Publication No. WO 99/38513 | IPXL-0009183 | IPXL-0009205 | | | |
| TX0742 | Pharmaceutical Production Division, Takeda Pharmaceutical Co., Dexlansoprazole (TAK-390), Section 3.2.S.4.5 Justification of Specification | DEX0012604 | DEX0012620 | | | |
| TX0749x04 | Dexilant NDA, Section 3.2.P.2, "Dexlansoprazole MR: A Dual Delayed Release Formulation" | DEX0011277 | DEX0011288 | | | |
| TX0749x05 | Dexilant NDA, Response to 28 August 2008 Information Request Letter Item 2 | DEX0012798 | DEX0012869 | | | |
| TX0752 | Takeda's Response to 1st ROG Request, 08-01-11 | | | | | |
| TX0753 | Takeda's Supplemental Response to 1st ROG Request, 06-28-12 | | | | | |
| TX0754 | Takeda's Response to 2nd ROG Request, 11-07-11 | | | | | |
| TX0755 | Takeda's Supplemental Response to 2nd ROG Request, 11-23-11 | | | | | |
| TX0756 | U.S Patent No. 7,271,182, Kamiyama et al. | | | | | |

| TRIAL EX. | DESCRIPTION | BEG BATES | END BATES | DATE OFFERED | DATE RECEIVED | LIMITATION ON USE |
|---|---|---|---|---|---|---|
| TX1001 | Amended Notice of Taking of Deposition of Handa Pharmaceuticals, LLC, Pursuant to Fed. R. Civ. P. 30(b)(6) | | | | | |
| TX1002 | Handa Pharmaceuticals, Innovators in Pharmaceutical Development | HANDEX0062258 | HANDEX0062277 | | | |
| TX1003 | Catalent, New Product Project Questionnaire - Dexlansoprazole | HANDEX0041059 | HANDEX0041065 | | | |
| TX1004 | E-mail from Bill Liu to Zack Shen, Feb. 8, 2009 | HANDEX0079252 | HANDEX0079252 | | | |
| TX1005 | Chronological Index of Submission & Correspondence for ANDA 202294 | | | | | |
| TX1006 | Catalent, Meeting Agenda (Meeting Date: Mar. 19, 2009) | HANDEX0079246 | HANDEX0079249 | | | |
| TX1007 | Excerpt of Handa ANDA, Application to Market a New Drug, Biologic, or an Antibiotic Drug for Human Use Form | HANDEX0021641 | HANDEX0021642 | | | |
| TX1010 | Catalent Pharma Solutions, Manufacturing Batch Record, Dexlansoprazole Pellets | HANDEX0022363 | HANDEX0022401 | | | |
| TX1011 | Excerpt of Handa ANDA, Section 1.14 Labeling Overview | HANDEX0021535 | HANDEX0021609 | | | |
| TX1012 | Letter from Maggie Chang to Office of Generic Drugs, FDA/CDER, Jan. 10, 2011 | HANDEX0032647 | HANDEX0032648 | | | |
| TX1013 | Excerpt of Handa ANDA, Side by Side Comparison of Labeling for the Package Insert, with All Differences Annotated and Explained | HANDEX0032685 | HANDEX0032707 | | | |
| TX1014 | Excerpt of Handa ANDA, Request for Waiver of *In Vivo* Bioequivalence Study Requirements for Handa's Dexlansoprazole Delayed Release Capsules, 30 mg | HANDEX0032652 | HANDEX0032657 | | | |
| TX1015 | Excerpt of Handa ANDA, Section 3.2.P.1 Description and Composition of the Drug Product | HANDEX0032841 | HANDEX0032887 | | | |
| TX1016 | Excerpt of Handa ANDA, Section 2.7 Clinical Summary (Bioequivalance) | HANDEX0032740 | HANDEX0032760 | | | |
| TX1017 | Letter from Maggie Chang to FDA Office of Generic Drugs, Aug. 17, 2011 | HANDEX0042290 | HANDEX0042294 | | | |
| TX1018 | Office of Generic Drugs, CDER, FDA, Quality Deficiency - Major (Oct. 17, 2011) | HANDEX0041517 | HANDEX0041525 | | | |
| TX1019 | Letter from Shelly Meachum to Office of Generic Drugs, FDA/CDER, Mar. 7, 2012 with Attachments | HANDEX0042447 | HANDEX0042468 | | | |
| TX1020 | Catalent Method-Dissolution (Acid Media Cross-over) of Dexlansoprazole Delayed-Release Capsules (July 8, 2010) | HANDEX0023288 | HANDEX0023297 | | | |
| TX1021 | Letter from Paul Campanelli to Keith Webber, Mar. 12, 2012, with Attachments | HANDEX0041553 | HANDEX0041558 | | | |
| TX1023 | Yu Zhang, Development Report, Dexlansoprazole Delayed Release Capsules, 60 MG, the Bioequivalent; Version of Kapidex 60 MG (Aug. 2008) | HANDEX0066437 | HANDEX0066452 | | | |
| TX1023A | English translation of Foreign Language Portions of Yu Zhang, Development Report, Dexlansoprazole Delayed Release Capsules, 60MG, the Bioequivalent; Version of Kapidex 60 MG (Aug. 2008) | HANDEX0066437 | HANDEX0066452 | | | |
| TX1024 | E-mail from Enjun Fu to Sylvia Li (Oct. 10, 2009) with Spreadsheets | HANDEX0035548 | HANDEX0035558 | | | |
| TX1024A | English Translation of Foreign Language Portion of E-mail from Enjun Fu to Sylvia Li (Oct. 10, 2009) with Spreadsheets | | | | | |
| TX1025 | Spreadsheets | HANDEX0067516 | HANDEX0067520 | | | |
| TX1025A | English Translation of Foreign Language Portions of Spreadsheets | HANDEX0067516 | HANDEX0067520 | | | |
| TX1026 | Amino Chemicals, Dexlansoprazole (Amorphous) Technical Package (6Rth ed. June 2009) | HANDEX0078039 | HANDEX0078094 | | | |
| TX1027 | E-mail From Yu Zhang to Bill Liu, Mar. 31, 2009 | HANDEX0036024 | | | | |

| TRIAL EX. | DESCRIPTION | BEG BATES | END BATES | DATE OFFERED | DATE RECEIVED | LIMITATION ON USE |
|---|---|---|---|---|---|---|
| TX1028 | Spreadsheet | HANDEX0035039 | HANDEX0035049 | | | |
| TX1028A | English Translation of Foreign Language Portions of Spreadsheet | HANDEX0035039 | HANDEX0035049 | | | |
| TX1029 | Related Substance Data of Dexlansoprazole When the Products Were Placed Under the Condition of 60° C and R.H. 60% for 3, 7,1 4 Days | HANDEX0041081 | HANDEX0041085 | | | |
| TX1029A | English Translation of Foreign Language Portions of Related Substance Data of Dexlansoprazole When the Products Were Placed Under the Condition of 60° C and R.H. 60% for 3, 7,1 4 Days | HANDEX0041081 | HANDEX0041085 | | | |
| TX1029C | Extracted text produced by Handa for Related Substance Data of Dexlansoprazole When the Products Were Placed Under the Condition of 60° C and R.H. 60% for 3, 7,1 4 Days | HANDEX0041081 | HANDEX0041085 | | | |
| TX1030 | Determining the Crystal Structure in the Dexlansoprazole Agent | HANDEX0034913 | HANDEX0034913 | | | |
| TX1030A | English Translation of Determining the Crystal Structure in the Dexlansoprazole Agent | HANDEX0034913 | HANDEX0034913 | | | |
| TX1031 | International Patent Application Publication No. WO 2011/063150 A2 | | | | | |
| TX1032 | Hangzhou Handa's Sample Request Form | HANDEX0074088 | HANDEX0074112 | | | |
| TX1032A | English Translation of Foreign Language Portions of Hangzhou Handa's Sample Request Form | HANDEX0074088 | HANDEX0074112 | | | |
| TX1033 | X-Ray Charts and Accompanying Documents | | | | | |
| TX1035 | E-mail from Enjun Fu to Zack Shen, Apr. 8, 2010 | HANDEX0072890 | HANDEX0072891 | | | |
| TX1035A | English Translation of E-mail from Enjun Fu to Zack Shen, Apr. 8, 2010 | HANDEX0072890 | HANDEX0072891 | | | |
| TX1036 | Spreadsheet | HANDEX0074086 | HANDEX0074087 | | | |
| TX1036A | English Translation of Foreign Language Portions of Spreadsheet | HANDEX0074086 | HANDEX0074087 | | | |
| TX1037 | Declaration of Allan S. Myerson, Ph.D., in Support of Takeda's Opening Claim Construction Brief with Exhibits | | | | | |
| TX1037x07 | Index of Documents Considered by Allan S. Myerson, Ph.D., in connection with his Opinion on Claim Construction | | | | | |
| TX1037x09 | C.W. Bunn, Chemical Crystallography 1-2 (2d ed. 1961) | DEX0014499 | DEX0014502 | | | |
| TX1037x15 | McGraw-Hill Concise Encyclopedia of Science and Technology. I (Sybil P. Parker ed., 3d ed. 1994) | IPXL-0009905 | IPXL-0009913 | | | |
| TX1037x18 | "X-Ray Diffraction," The United States Pharmacopeia, 2513-14, 2514 (28th rev. 2005) | DEX0014743 | DEX0014746 | | | |
| TX1037x27 | James E. Brady and Fred Senese, Chemistry: Matter and Its Changes, G-1 (4th ed. 2004) | DEX0014489 | DEX0014491 | | | |
| TX1040 | Stephen R. Byrn et al., Solid-State Chemistry of Drugs §§ 5.2, 22.10, at 83-85, 489-98 (2d ed. 1999) | IPXL-0009816 | IPXL-0009825 | | | |
| TX1041 | Plaintiffs' Responses to Anchen Pharmaceuticals, Inc.'s First Set of Interrogatories | | | | | |
| TX1042 | "amorphous substance," Comprehensive Dictionary of Physical Chemistry 21 (L. Ulicky & T.J. Kemp eds.) | DEX0003648 | DEX0003649 | | | |
| TX1043 | U.S. Patent No. 5,128,356 | | | | | |
| TX1045 | Patent L.R. 4-3 Joint Claim Construction and Prehearing Statement | | | | | |
| TX1046 | Chaim N. Sukenik et al., "Enhancement of a Chemical Reaction Rate by Proper Orientation of Reacting Molecules in the Solid State," 97 J. Am. Chem. Soc. 5290 (1975) | DEX0001957 | DEX0001958 | | | |
| TX1052 | Declaration of Wayne J. Genck, Ph.D. with Exhibits | | | | | |

| TRIAL EX. | DESCRIPTION | BEG BATES | END BATES | DATE OFFERED | DATE RECEIVED | LIMITATION ON USE |
|---|---|---|---|---|---|---|
| TX1052x02 | Index of Materials Reviewed by Wayne S. Genck, Ph.D., in connection with Claim Construction | | | | | |
| TX1052x07 | Guilbault, "Nomenclature for Thermal Analysis II & III," Pure & Appl. Chem. (1980), 51: 2385-2391 | | | | | |
| TX1052x08 | "Definitions and qualifiers," from www.evitherm.org, last visited November 21, 2011 | | | | | |
| TX1052x10 | Executive Summary of TAK-390 Solid State Chemistry (from Takeda's NDA Submission) (Myerson Deposition Ex. 17) | DEX0014361 | DEX0014379 | | | |
| TX1054 | U.S. Patent US 6,939,971 | DEX0002727 | DEX0002735 | | | |
| TX1055 | U.S. Patent US 7,737,282 | | | | | |
| TX1063 | US Department of Heath and Human Services, Food and Drug Administration, Center for Drug Evaluation and Research, Guidance for Industry--SUPAC-MR: Modified Release Solid Oral Dosage Forms (Sept. 1997) | | | | | |
| TX1064 | Expert Declaration of Robin D. Rogers in Support of Plaintiff Handa; Pharmaceuticals, LLC's Opening *Markman* Brief | | | | | |
| TX1064x02 | Index of Documents Considered by Robin R. Rogers, Ph.D., in Connection with His Opinion on Claim Construction | | | | | |
| TX1064x04 | Hawley's Condensed Chemical Dictionary, 15th Ed.) (Richard 1. Lewis ed., 2007), at 75 and 348-49 | IPXL-0009900 | IPXL-0009904 | | | |
| TX1064x05 | Hawley's Condensed Chemical Dictionary, 12th Ed., (Richard J. Lewis ed., 1993) at 71, 327 | IPXL-0010283 | IPXL-0010286 | | | |
| TX1065 | S.R. Elliott, Physics of Amorphous Materials 1-27, 451-68 (2d ed. 1990) (Exhibit 10 to Dr. Myerson's declaration) | DEX0014509 | DEX0014555 | | | |
| TX1066 | E.A. Prodan, "State of Matter and its Reactivity," 8 Reactivity of Solids 299 (1990) | | | | | |
| TX1067 | Excerpt of Impax ANDA, Application to Market a New Drug, Biologic, or an Antibiotic Drug for Human Use Form | IPXL-0000206 | IPXL-0000209 | | | |
| TX1091 | Declaration of George Triadafilopoulos with Exhibits | | | | | |
| TX1091x03 | Index of Materials Reviewed by George Triadafilopoulos, M.D., in connection with Claim Construction | | | | | |
| TX1092 | "DOSE," Stedman's Medical Dictionary (27th ed. 2000) | | | | | |
| TX1093 | Physicians' Desk Reference 3150-59 (53d ed. 1999) | | | | | |
| TX1094 | Physicians' Desk Reference 584-87 (53d ed. 1999) | | | | | |
| TX1095 | American Pharmaceutical Association New Product Bulletin, Aciphex (rabeprazole sodium) (1999) | | | | | |
| TX1096 | Vandana Boparai et al., "Guide to the Use of Proton Pump Inhibitors in Adult Patients," 68 Drugs 925 (2008) | | | | | |
| TX1097 | Wolfgang Kromer et al., "Relative Efficacies of Gastric Proton Pump Inhibitors: Their Clinical and  Pharmacological Basis," 59 Pharmacol. 57 (1999) | | | | | |
| TX1099 | Excerpt of Handa ANDA, Section 2.3.P Drug Product | HANDEX0021649 | HANDEX0021688 | | | |
| TX1100 | Expert Report of Jerry L. Atwood, Ph.D., In Response to the Expert Report of Bruce E. Maryanoff, Ph.D., Regarding the Validity of the '755 Patent with Exhibits | | | | | |
| TX1100x02 | Index of Documents Reviewed by Jerry Atwood, Ph.D. | | | | | |
| TX1100x03 | Stedman C.A. & Barclay M.L. "Review Article: Comparison of the pharmokinetics, acid suppression and efficacy of Proton Pump Inhibitors," *Alimentary Pharmacology & Therapeutics* 14(8):963-78 (Aug. 2000) | DEX1669305 | DEX1669320 | | | |
| TX1101 | Expert Report of Jerry L. Atwood, Ph.D., In Response to the Expert Reports of Robin D. Rogers., Ph.D and Edmund J. Elder, Jr., Ph.D., R.Ph., Regarding the Validity of the '282 Patent with Exhibits | | | | | |
| TX1101x02 | Index of Documents reviewed by Jerry Atwood, Ph.D. | | | | | |

| TRIAL EX. | DESCRIPTION | BEG BATES | END BATES | DATE OFFERED | DATE RECEIVED | LIMITATION ON USE |
|---|---|---|---|---|---|---|
| TX1101x05 | Jens T. Carstensen, *Advanced Pharmaceutical Solids* (2001), Chapter 7 "Amorphates" | DEX0560335 | DEX0560346 | | | |
| TX1101x06 | Kohsaku Kawakami, "Current Status of Amorphous Formulation and Other Special Dosage Forms as Formulations for Early Clinical Use," *J. Pharm. Sci.* 98(9):2875-85 (Sept. 2009) | DEX0560369 | DEX0560379 | | | |
| TX1102 | Catalent, Certificate of Analysis, Multi-Media Dissolution Testing of Dexlansoprazole Delayed Release Capsules, Phase SA (Aug. 2, 2012) | HANDEX0080769 | HANDEX0080771 | | | |
| TX1103 | ANDA 202294, BE: Amendment, Table 5 Summary of In Vitro Dissolution (Media=Water), Dexlansoprazole Delayed-Release Capsules, 60mg | HANDEX0080772 | HANDEX0080772 | | | |
| TX1104 | Catalent, Certificate of Analysis, Multi-Media Dissolution Testing of Dexlansoprazole Delayed Release Capsules, Phase SA (Aug. 2, 2012) | HANDEX0080773 | HANDEX0080775 | | | |
| TX1105 | ANDA 202294, BE: Amendment, Table 5 Summary of In Vitro Dissolution (Media=pH 4.5), Dexlansoprazole Delayed-Release Capsules, 60mg | HANDEX0080776 | HANDEX0080776 | | | |
| TX1106 | Catalent, Certificate of Analysis, Multi-Media Dissolution Testing of Dexlansoprazole Delayed Release Capsules, Phase SA (Aug. 2, 2012) | HANDEX0080777 | HANDEX0080779 | | | |
| TX1107 | ANDA 202294, BE: Amendment, Table 5 Summary of In Vitro Dissolution (Media=pH 6.0), Dexlansoprazole Delayed-Release Capsules, 60mg | HANDEX0080780 | HANDEX0080780 | | | |
| TX1108 | Catalent, Certificate of Analysis, Multi-Media Dissolution Testing of Dexlansoprazole Delayed Release Capsules, Phase SA (Aug. 3, 2012) | HANDEX0080781 | HANDEX0080783 | | | |
| TX1109 | ANDA 202294, BE: Amendment, Table 5 Summary of In Vitro Dissolution (Media=pH 6.8 USP Buffer), Dexlansoprazole Delayed-Release Capsules, 60mg | HANDEX0080784 | HANDEX0080784 | | | |
| TX1110 | Table 5 Summary of In Vitro Dissolution (Media=Water) | HANDEX0080785 | HANDEX0080785 | | | |
| TX1111 | Table 5 Summary of In Vitro Dissolution (Media=pH 4.5) | HANDEX0080786 | HANDEX0080786 | | | |
| TX1112 | Table 5 Summary of In Vitro Dissolution (Media=pH 6.0) | HANDEX0080787 | HANDEX0080787 | | | |
| TX1113 | Table 5 Summary of In Vitro Dissolution (Media=pH 6.8 USP Buffer) | HANDEX0080788 | HANDEX0080788 | | | |
| TX1114 | ANDA 202294, Table of Contents for Bioequivalence Response to Information Request | HANDEX0080789 | HANDEX0080789 | | | |
| TX1115 | ANDA 202294, "Dexlansoprazole Delayed-Release Capsules, 60mg," Patent Amendment | HANDEX0080790 | HANDEX0080790 | | | |
| TX1116 | Form FDA 356h, ANDA 202294 (Sep. 10, 2012) | HANDEX0080791 | HANDEX0080794 | | | |
| TX1117 | Par, Pharmaceutical, Additional Paragraph IV Certification | HANDEX0080795 | HANDEX0080796 | | | |
| TX1118 | "E.B. Hershberg Award for Important Discoveries in Medicinally Active Substances," www.cen-online.org, 45-46 (Feb. 11, 2013) | | | | | |
| TX1119 | Minutes and Recommendations of the DoD P&T Committee Meeting (May 13, 2009) | | | | | |
| TX1120 | Aitipamula, et al., "Polymorphs, Salts, and Cocrystals: What's in a Name?" Crystal Growth and Design, Vol. 12, 2147-2152 (Apr. 2012) | | | | | |

| TRIAL EX. | DESCRIPTION | BEG BATES | END BATES | DATE OFFERED | DATE RECEIVED | LIMITATION ON USE |
|---|---|---|---|---|---|---|
| TX1121 | Campbell Roberts, et al., "Quantitative Analysis of Mannitol Polymorphs.  X-ray Powder Diffractometry - Exploring Preferred Orientation Effects," Journal of Pharmaceutical and Biomedical Analysis, Vol. 28, 1149-1159, (2002) | | | | | |
| TX1123 | ICH Expert Working Group, "ICH Harmonised Tripartite Guideline, Specifications: Test Procedures and Acceptance Criteria for New Drug Substances and New Drug Products: Chemical Substances Q6A," International Conference on Harmonisation of Technical Requirements for Registration of Pharmaceuticals for Human Use, i-ii, 1-31 (Oct. 1999) | | | | | |
| TX1124 | International Publication No. WO 2012/095859A1 (Parthasaradhi Reddy et al.) | | | | | |
| TX1125 | Poole, et al., "Amorphous Polymorphism," Computational Materials Science, Vol. 4, 373-382, (1995) | | | | | |
| TX1126 | Castell, et al., "Esomerprazole (40mg) Compared with Lansoprazole (30mg) in the Treatment of Erosive Esophagitis," The American Journal of Gastroenterology, Vol. 97, No. 3, 575-583 (Aug. 2002) | | | | | |
| TX1127 | Fennerty, et al., "Efficacy of Esomeprazole 40mg vs. Lansoprazole 30mg for Healing Moderate to Severe Erosive Oesophagitis," Alimentary Pharmacology & Therapeutics, Vol. 21, 455-463 (2005) | | | | | |
| TX1128 | Handa/Par Demonstrative Exhibits (TBD) | | | | | |
| TX1129 | Kahrilas, et al., "Esomeprazole Improves Healing and Symptom Resolution as Compared with Omeprazole in Reflux Oesophagitis Patients: A Randomized Controlled Trial," Alimentary Pharmacology & Therapeutics, Vol. 14, 1249-1258 (2000) | | | | | |
| TX1130 | Katz, et al., "Review Article: Acid-Related Disease - What Are the Unmet Clinical Needs?" Alimentary Pharmacology & Therapeutics, Vol. 23, Sup. 2, 9-22 (2006) | | | | | |
| TX1131 | Letter from Taylor & Francis Group regarding H. Brittain, Polymorphism in Pharmaceutical Solids  (1st ed. 1999) | | | | | |
| TX1132 | Richter, et al., "Efficacy and Safety of Esomeprazole Compared with Omeprazole in GERD Patients with Erosive Esophagitis: A Randomized Controlled Trial," The American Journal of Gastroenterology, Vol. 96, No. 3, 656-665 (Mar. 2001) | | | | | |

| TRIAL EX. | DESCRIPTION | BEG BATES | END BATES | DATE OFFERED | DATE RECEIVED | LIMITATION ON USE |
|---|---|---|---|---|---|---|
| TX1133 | Taylor & Francis Group Declaration regarding H. Brittain, *Polymorphism in Pharmaceutical Solids* (1st ed. 1999), with exhibits | | | | | |
| TX1134 | Handa's initial disclosures (May 27, 2011) | | | | | |
| TX1135 | Plaintiffs' initial disclosures (May 27, 2011) | | | | | |
| TX1136 | Plaintiffs' disclosure of asserted claims and infringement contentions (June 17, 2011) | | | | | |
| TX1137 | Handa's Responses to First Set of Interrogatories (No. 1) (July 28, 2011) | | | | | |
| TX1138 | Handa's responses to first set of joint interrogatories (Nos. 1-9) (July 28, 2011) | | | | | |
| TX1139 | Handa's responses and objections to plaintiffs' amended notice of 30(b)(6) deposition (June 12, 2012) | | | | | |
| TX1140 | Handa's first supplemental responses to plaintiffs' first set of interrogatories (Nos. 1-9) (June 15, 2012) | | | | | |
| TX1141 | Plaintiffs' responses and objections to defendants' joint notice of 30(b)(5) deposition (July 3, 2012) | | | | | |
| TX1142 | Plaintiffs' responses to Handa's first set of interrogatories (August 10, 2012) | | | | | |
| TX1143 | Plaintiffs' responses to Handa's first set of requests for admission (August 10, 2012) | | | | | |
| TX1144 | Defendants' first supplemental initial disclosures (April 15, 2013) | | | | | |
| TX1145 | Handa's invalidity contentions (August 1, 2011) | | | | | |
| TX1146 | Plaintiffs' disclosure of asserted claims and infringement contentions (June 17, 2011) | | | | | |
| TX1147 | Deposition transcript, Dr. Charman (August 11, 2011) | | | | | |
| TX1148 | Deposition transcript, Dr. Genck (December 8, 2011) | | | | | |
| TX1149 | Deposition transcript, Dr. Myerson (November 15, 2011) | | | | | |
| TX1150 | Deposition transcript, Dr. Reiland (December 1, 2011) | | | | | |
| TX1151 | Deposition transcript, Dr. Rogers (December 9, 2011) | | | | | |
| TX1152 | Deposition transcript, Dr. Triadafilopoulos (November 29, 2011) | | | | | |
| TX1153 | Deposition transcript, Dr. Amiji (November 14, 2012), vol. 1 | | | | | |
| TX1155 | Deposition transcript, Dr. Atwood (October 16, 2012), vol. 1, pp. 1-221 | | | | | |
| TX1156 | Deposition transcript, Dr. Atwood (October 17, 2012), vol. 2, pp. 222-354 | | | | | |
| TX1157 | Deposition transcript, Dr. Charman (October 30, 2012), vol. 1, pp. 1-147 | | | | | |
| TX1158 | Deposition transcript, Dr. Charman (October 30, 2012), vol. 1, pp. 1-46 | | | | | |
| TX1160 | Deposition transcript, Dr. Elder (October 12, 2012) | | | | | |
| TX1161 | Deposition transcript, Dr. Fennerty (November 2, 2012), vol. 1, pp. 1-120 | | | | | |
| TX1162 | Deposition transcript, Dr. Genck (October 15, 2012), pp. 70-254 | | | | | |
| TX1163 | Deposition transcript, Dr. Hay (November 15, 2012), vol. 1, pp. 1-269 | | | | | |
| TX1165 | Deposition transcript, Dr. Myerson (October 25, 2012), vol. 1, pp.1-159 | | | | | |
| TX1166 | Deposition transcript, Dr. Myerson (October 26, 2012), vol. 1, pp. 1-115 | | | | | |

| TRIAL EX. | DESCRIPTION | BEG BATES | END BATES | DATE OFFERED | DATE RECEIVED | LIMITATION ON USE |
|---|---|---|---|---|---|---|
| TX1167 | Deposition transcript, Dr. Rogers (November 9, 2012), pp. 1-167 | | | | | |
| TX1168 | Deposition transcript, Dr. Rogers (November 9, 2012), pp. 1-103 | | | | | |
| TX1170 | Deposition transcript, Dr. Triadafilopoulos (October 19, 2012), vol. 1, pp. 1-96 | | | | | |
| TX1171 | Deposition transcript, Dr. Kamiyama (July 11, 2012) | | | | | |
| TX1172 | Deposition transcript, Dr. Kamiyama (July 12, 2012) | | | | | |
| TX1173 | Deposition transcript, Dr. Liu (July 12, 2012) | | | | | |
| TX1178 | Deposition transcript, Ms. Gushurst (July 27, 2012) | | | | | |
| TX1179 | Deposition transcript, Mr. Rudolphi (August 1, 2012) | | | | | |
| TX1180 | Letter from H. Takahashi to C. Suzuki (August 20, 2012) | | | | | |
| TX1181 | Letter from C. Suzuki to H. Takahashi (April 27, 2012) | | | | | |
| TX1182 | Plaintiffs' supplemental initial disclosures (April 17, 2013) | | | | | |
| TX1300 | Minutes of TAP R&D Management Committee Meeting (10/31/2006) | DEX0539039 | DEX0539047 | | | |
| TX1301 | A Review of Kapidex | DEX0702906 | DEX0702929 | | | |
| TX1302 | Name change | DEX0702969 | DEX0702972 | | | |
| TX1303 | Kapidex (Dexlansoprazole)  - Objection Handler | DEX0703268 | DEX0703283 | | | |
| TX1304 | Dual Delayed Release [DDR] Formulation | DEX0703709 | DEX0703710 | | | |
| TX1305 | Presentation regarding Kapidex package insert | DEX0704344 | DEX0704371 | | | |
| TX1306 | A Review of Dexilant | DEX0705415 | DEX0705438 | | | |
| TX1307 | Dual Delayed Release [DDR] Formulation | DEX0705807 | DEX0705808 | | | |
| TX1308 | Dual Delayed Release [DDR] Formulation | DEX0705809 | DEX0705810 | | | |
| TX1309 | Representative Planning Tool | DEX0706061 | DEX0706062 | | | |
| TX1310 | Summary | DEX0706075 | DEX0706088 | | | |
| TX1311 | Kapidex (dexlansoprazole) Moderator / Speaker Guide | DEX0706089 | DEX0706115 | | | |
| TX1312 | Kapidex (dexlansoprazole) Questions and Answers | DEX0706161 | DEX0706189 | | | |

| TRIAL EX. | DESCRIPTION | BEG BATES | END BATES | DATE OFFERED | DATE RECEIVED | LIMITATION ON USE |
|---|---|---|---|---|---|---|
| TX1313 | Dual Delayed Release [DDR] Formulation | DEX0706761 | DEX0706764 | | | |
| TX1314 | Clinical Trials: healing of erosive oesophagitis with dexlansoprazole MR, a PPI with a novel dual | DEX0706875 | DEX0706886 | | | |
| TX1315 | Clinical Trials: dexlansoprazole MR, a PPI with DDR technology, effectively controls | DEX0706887 | DEX0706902 | | | |
| TX1316 | 2009 Clinical Trial: the effect and timing of food on the PK and PD of Dexlansoprazole MR | DEX0707009 | DEX0707020 | | | |
| TX1317 | 2010 The effect of time-of-day dosing on the PK and PD of dexlansoprazole MR: | DEX0708315 | DEX0708326 | | | |
| TX1318 | Dexilant Medical Journal Program | DEX0709230 | DEX0709231 | | | |
| TX1319 | The evolution of PPI for the treatment of GERD | DEX0709285 | DEX0709296 | | | |
| TX1320 | Dual Delayed Release [DDR] Formulation | DEX0709307 | DEX0709308 | | | |
| TX1321 | Dual Delayed Release [DDR] Formulation | DEX0709466 | DEX0709467 | | | |
| TX1322 | Email - News letter | DEX0709561 | DEX0709563 | | | |
| TX1323 | Takeda's Investigational PPI TAK-390MR Demonstrated Higher Healing Rates Compared to | DEX0709575 | DEX0709577 | | | |
| TX1324 | The Effect of Dexlansoprazole MR on Nobturnal Heartburn and GERD-Related Sleep Distubances | DEX0710244 | DEX0710255 | | | |
| TX1325 | Managing Patients With GERD | DEX0710402 | DEX0710463 | | | |
| TX1326 | Clinical Impressions, A Theraputic Option to Help Achieve Heartburn Control and Maintenance | DEX0710662 | DEX0710667 | | | |
| TX1327 | Kapidex (dexlansoprazole), Prescribing Information | DEX0768245 | DEX0768272 | | | |
| TX1328 | Product Bulletin - Dexilant, Fisrt Report Managed Care" | DEX0768683 | DEX0768694 | | | |
| TX1329 | Home page, Press Room Image | DEX0768695 | DEX0768718 | | | |
| TX1330 | Dual Delayed Release [DDR] Formulation | DEX0768719 | DEX0768720 | | | |
| TX1331 | Dexilant is the fastest glowing branded PPI among Gastroenterologists | DEX0770095 | DEX0770096 | | | |

| TRIAL EX. | DESCRIPTION | BEG BATES | END BATES | DATE OFFERED | DATE RECEIVED | LIMITATION ON USE |
|---|---|---|---|---|---|---|
| TX1332 | Dual Delayed Release [DDR] Formulation | DEX0770122 | DEX0770157 | | | |
| TX1333 | Hard Working Heartburn Relief - Kapidex | DEX0770158 | DEX0770172 | | | |
| TX1334 | Dual Delayed Release [DDR] Formulation | DEX0770173 | DEX0770175 | | | |
| TX1335 | Hard Working Heartburn Relief - Dexilant | DEX0770389 | DEX0770403 | | | |
| TX1336 | How do you gauge your GERD patients? | DEX0770951 | DEX0770962 | | | |
| TX1337 | Informaion Packet | DEX0771331 | DEX0771342 | | | |
| TX1338 | Final agenda TPC-TAP CMC meeting (09/20, 21/2006) | DEX1039643 | DEX1039649 | | | |
| TX1339 | IMS data | DEX1628277 | DEX1628315 | | | |
| TX1340 | Dexilant Business Review  - 2012 Plan Year | DEX1666669 | DEX1666745 | | | |
| TX1341 | 2011 Plan: Upper GI | DEX1666746 | DEX1666841 | | | |
| TX1342 | CCO Management Review: 2012 Plan Net Sales and MRP | DEX1666842 | DEX1666877 | | | |
| TX1343 | Dexilant Business Review - 2011 Plan Year | DEX1666878 | DEX1666979 | | | |
| TX1344 | Dexilant Gross & Net Sales Feb 2009 through May 2012.xls  - Summary | DEX1666980 | DEX1666981 | | | |
| TX1345 | Dexilant Gross & Net Sales Feb 2009 through May 2012.xls  - New Spreadsheet Server | DEX1666982 | DEX1666982 | | | |
| TX1346 | Dexilant Gross & Net Sales Feb 2009 through May 2012.xls  - Old Spreadsheet Server | DEX1666983 | DEX1666984 | | | |
| TX1347 | Continuation of the above documents | DEX1666985 | DEX1666988 | | | |
| TX1348 | Dexilant Plan & MRP Summary at Launch | DEX1666989 | | | | |
| TX1349 | Kapidex - 2009 Plan | DEX1666990 | DEX1667013 | | | |
| TX1350 | TPNA 2010 Plan | DEX1667014 | DEX1667028 | | | |

| TRIAL EX. | DESCRIPTION | BEG BATES | END BATES | DATE OFFERED | DATE RECEIVED | LIMITATION ON USE |
|---|---|---|---|---|---|---|
| TX1351 | Kapidex Business Review - 2010 Plan Year | DEX1667029 | DEX1667102 | | | |
| TX1352 | Product Launch Overview | DEX1667103 | DEX1667125 | | | |
| TX1353 | Kapidex | DEX1667126 | DEX1667210 | | | |
| TX1354 | Kapidex | DEX1667211 | DEX1667246 | | | |
| TX1355 | PPI Market TRx Volumes & Shares pre-launch 022409.xls | DEX1667247 | DEX1667250 | | | |
| TX1356 | PPI Promo Spend and TRx Share. Xls | DEX1667251 | DEX1667256 | | | |
| TX1357 | TAK-390MR Integrated Launch Plan | DEX1667257 | DEX1667359 | | | |
| TX1358 | TAK-390MR Readiness Overview | DEX1667360 | DEX1667466 | | | |
| TX1359 | 2009 Plan Kapidex Brand Plan | DEX1667467 | DEX1667494 | | | |
| TX1360 | 2009 Plan: Upper GI | DEX1667495 | DEX1667606 | | | |
| TX1361 | Why physicians prescribe Dexilant | DEX1667607 | DEX1667645 | | | |
| TX1362 | TRx volumes for all products in the PPI market IMS Health's NPA from June 1995 – June 2012 | DEX1667646 | DEX1667724 | | | |
| TX1363 | 2008 New Plan C - TAK-390MR Book Pages 08 12 08 | DEX1669774 | DEX1669787 | | | |
| TX1364 | 2009 Plan (Kapidex Only) Ver12 020309 11.30 | DEX1669788 | DEX1669811 | | | |
| TX1365 | 2010 Plan C  Dexilant  Pages C1 - C15 | DEX1669812 | DEX1669833 | | | |
| TX1366 | 2010 Update: Upper GI | DEX1669834 | DEX1669912 | | | |
| TX1367 | 2011 Plan D  Dexilant (Book Pages D1-D11) | DEX1669913 | DEX1669928 | | | |
| TX1368 | 2012 Core Sales Aid | DEX1669929 | DEX1669940 | | | |
| TX1369 | PPI_2009Update_Forecast_v7 | DEX1671533 | DEX1671621 | | | |

| TRIAL EX. | DESCRIPTION | BEG BATES | END BATES | DATE OFFERED | DATE RECEIVED | LIMITATION ON USE |
|---|---|---|---|---|---|---|
| TX1370 | TPUSA 2012 JUL LBE Dexilant 062812 | DEX1671661 | DEX1671674 | | | |